**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| TIM KARTH, Individually and on Behalf of All Others Similarly Situated, | Case No: 1:16-cv-11745-DJC |
| Plaintiff, | |
| v. | |
| KERYX BIOPHARMACEUTICALS, INC., RON BENTSUR, SCOTT A. HOLMES, GREGORY P. MADISON, and JAMES F. OLIVIERO, | |
| Defendants. | |

STATE OF NEW YORK          )
                           )  ss:
COUNTY OF MONROE           )

**DECLARATION**

**of**

**GREGG M. EDWARDS**

**April 30, 2019**

**TABLE OF CONTENTS**

I. INTRODUCTION AND SUMMARY OF OPINIONS.................................................. 1

II. QUALIFICATIONS AND COMPENSATION ............................................. 3

III. MATERIALS REVIEWED ........................................................................... 4

IV. COMPANY OVERVIEW.............................................................................. 4

V. MARKET EFFICIENCY FOR KERYX COMMON STOCK ...................... 7

    A.  The *Cammer* Factors for Market Efficiency.................................... 10

        i)  Weekly Trading Volume ..................................................... 10

        ii)  Analyst Coverage ................................................................ 11

        iii) Market Makers (Arbitrageurs) .......................................... 13

        iv) Form S-3 Eligibility.......................................................... 14

        v)  Cause and Effect Relationship.......................................... 16

            a)  Reaction to Movements in Market and Industry Indices.................... 25

            b)  Event Study of Initiations of Coverage and Changes in Investment Recommendations ................................................ 25

            c)  Event Study of Disclosure of Clinical Trial Results.......................... 34

    B.  The *Krogman* Factors for Market Efficiency ............................... 51

        i)  Market Capitalization and Public Float ........................... 51

        ii)  Bid-Ask Spread ................................................................. 52

    C.  *Polymedica* Factors for Market Efficiency ................................. 53

        i)  Serial Correlation.............................................................. 53

        ii)  Short Interest..................................................................... 57

        iii) Put-Call Parity .................................................................. 59

    D.  Conclusion on Market Efficiency for Keryx Common Stock ............... 61

VI. CLASS-WIDE DAMAGES UNDER EXCHANGE ACT.............................. 62

I, Gregg M. Edwards, declare as follows:

## I. INTRODUCTION AND SUMMARY OF OPINIONS

1.       As described in greater detail in this Declaration, I am a vice president of Forensic

Economics Inc.  I have been retained by Lead Plaintiffs' Counsel, Block & Leviton LLP

("Counsel"), to opine on issues relating to the efficiency of the market for the common stock of

Keryx Biopharmaceuticals, Inc. ("Keryx" or the "Company") from May 8, 2013, through August

1, 2016, (the "Class Period").[1]  I have also been asked to opine on whether damages in this

Action can be calculated on a class-wide basis under Section 10(b) of the Securities Exchange

Act of 1934 (the "Exchange Act").

2.       In forming my opinion on the efficiency of the market for Keryx during the Class

Period, I analyzed factors set forth in *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989)

("*Cammer*"), *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001) ("*Krogman*"), and *In re*

*Polymedica Corporation Securities Litigation* 452 F.3d 1 (U.S. 1st Circuit 2005), ("*Polymedica*

*2005*").  In my opinion, based on the results of various analyses discussed in detail below,

Keryx's common stock traded in an informationally efficient market during the Class Period.

Table 1 below summarizes the results of my analyses for market efficiency for Keryx's common

stock:

---

[1] The First Amended Class Action Complaint for Violation of the Federal Securities
Laws dated February 27, 2017 (the "Complaint"), ¶2.  I note that because the alleged corrective
disclosure on August 1, 2016, occurred before the market opened for trading (and much of the
stock-price reaction occurred at the open of trading), purchasers of Keryx common stock on
August 1, 2016, would likely not be entitled to damages.  For the purposes of my analysis of
efficiency, I nonetheless include August 1, 2016, in my analysis.

TABLE 1
SUMMARY OF MARKET EFFICIENCY FINDINGS

*Cammer v. Bloom*

| Factor | Name | Results | Supports Efficiency |
|---|---|---|---|
| 1 | Average Weekly Trading Volume | 10.67% of shares/out | Yes |
| 2 | Analyst Coverage | 11 | Yes |
| 3 | Market Makers | 57 | Yes |
|  | Institutional Ownership as % of Shares Outstanding | 75% | Yes |
| 4 | SEC Form S-3 | Met Criteria | Yes |
| 5 | Cause-and-Effect Relationship | | |
|  | Market Model t-statistics | statistically significant | Yes |
|  | Event Study (Initiations of Coverage) | Reacts as expected | Yes |
|  | Event Study (Changes in Investment Recs.) | Reacts as expected | Yes |
|  | Event Study (Clinical Trial Results) | Reacts as expected | Yes |

*Krogman v. Sterritt*

| Factor | Name | Results | Supports Efficiency |
|---|---|---|---|
| 1 | Market Capitalization | $961.4 million | Yes |
| 2 | Bid-Ask Spread | 0.13% | Yes |
| 3 | Public Float | $940.0 million | Yes |

*PolyMedica Corp. Sec. Litig.*

| Factor | Name | Results | Supports Efficiency |
|---|---|---|---|
| 1 | Autocorrelation | No | Yes |
| 2 | Short Interest | 23.0% | Yes |
|  | Days to Cover Shorts | 12.2 | Yes |
| 3 | Put-Call Parity | Put-Call Parity holds for 38 of 39 months | Yes |

3.      Further, it is my opinion that damages under Section 10(b) of the Exchange Act caused by the alleged misrepresentations and omissions in this Action are measurable on a class-wide basis.  Specifically, damages can be calculated using an out-of-pocket measure, which will reflect the purchase price less the true value on the date of purchase of Keryx shares, where the true value incorporates the information that was alleged to have been misrepresented or omitted.[2]

[2] For damaged shares held through the end of the Class Period, the Private Securities Litigation Reform Act of 1995 ("PSLRA") places an upper limit on the maximum amount of recoverable damages, which is the difference between the purchase price paid and the mean trading price of the security for the 90-day period beginning on the day on which the information

2

4.      I understand that discovery in this case is ongoing.  Therefore, I reserve the right to amend this Declaration to reflect new information available to me in light of the ongoing discovery process, information provided by other experts in the litigation, documents provided by Counsel, future rulings from the Court in this Action, and trial proceedings.

## II.  QUALIFICATIONS AND COMPENSATION

5.      I am a Vice President and Senior Economist at Forensic Economics, Inc., an economic consulting firm specializing in providing and supporting economic expert witness testimony in business dispute matters.  During my tenure at Forensic Economics, I have been retained by both plaintiffs and defendants to consult in over 100 disputes involving securities litigation, the valuation of targets in contested mergers, mismanagement of trusts and pension funds, and lost profits resulting from business contract disputes.  I have also been retained to offer expert testimony in securities class actions in the U.S., Canada, and Australia, as well as expert valuation opinions in matters filed in the Court of Chancery of the State of Delaware and U.S. Tax Court, as well as in connection with potential acquisitions.

6.      I have served on the adjunct faculty at Monroe Community College since 2008, where I have taught courses in finance and mathematics to first and second-year students.

7.      Compensation to Forensic Economics is based on the number of hours worked plus any out-of-pocket expenses.  Forensic Economics is compensated at an hourly rate of $400 for my work in this matter.  To assist me in this assignment, I have used employees of Forensic Economics who worked under my supervision and direction.  The hourly rates of employees of Forensic Economics range from $180 to $315.  My *curriculum vitae* is attached as Exhibit 1.

---

correcting the misrepresentations or omissions was fully disclosed.  A rolling average mean price is used for sales made within the 90-day period.

### III.  MATERIALS REVIEWED

8.      In the course of my assignment in this Action, I (or employees of Forensic Economics, Inc. acting under my supervision) have reviewed numerous case documents, including: the Complaint; closing price data relating to Keryx's common stock; various market and industry indices; filings with the SEC by Keryx; news stories; press releases; analyst reports; and conference call transcripts relating to Keryx.  Attached as Exhibit 2 is a comprehensive list of materials reviewed in connection with this Declaration.  Specific documents and information relied upon in reaching my opinions are cited in the text of this Declaration and exhibits.

### IV.  COMPANY OVERVIEW

9.      According to the Company's SEC filings, Keryx is: "a biopharmaceutical company focused on the acquisition, development and commercialization of medically important pharmaceutical products for the treatment of renal disease."[3]

10.      During the Class Period, the Company's only drug candidate was ferric citrate, which it described as an: "oral, ferric iron-based compound that has the capacity to bind to phosphate in the gastrointestinal tract and form nonabsorbable complexes."[4] The company expected to market ferric citrate in the U.S. under the trademark Zerenex.[5]

11.      Prior to the start of the Class Period, Keryx had completed a Phase 3 clinical trial of ferric citrate in the U.S. for the treatment of elevated phosphate levels (hyperphosphatemia) in end-stage renal disease patients ("ESRD"), also referred to as chronic kidney disease ("CKD"),

---

[3] See Keryx Form 10-K filed with the SEC on March 12, 2013, p. 2.

[4] See Keryx Form 10-K filed with the SEC on March 12, 2013, p. 2; and Keryx Form 10-K filed with the SEC on March 1, 2017, p. 2.

[5] See Keryx Form 10-K filed with the SEC on March 12, 2013, p. 2.

on dialysis.[6]  The trial was conducted pursuant to a Special Protocol Assessment ("SPA")[7]

agreement with the U.S. FDA.[8]

12.     Prior to the start of the Class Period, ferric citrate was also in Phase 2

development in the U.S. for phosphorus management and iron deficiency in non-dialysis

dependent patients with chronic kidney disease ("NDD CKD").[9]

13.     In August 2013, the Company announced that it had submitted a new drug

application ("NDA") with the U.S. FDA for ferric citrate for the treatment of

Hyperphosphatemia in CKD patients on dialysis.[10]  In September 2014, the Company announced

that the FDA had approved its application for ferric citrate[11] and, in December 2014, the

Company announced the commercial launch of the drug in the U.S. under the trade name

---

[6] *See* Keryx Form 10-K filed with the SEC on March 12, 2013, p. 2.

[7] According to the F.D.A.: "An SPA agreement indicates concurrence by FDA with the adequacy and acceptability of specific critical elements of overall protocol design (e.g., entry criteria, dose selection, endpoints, and planned analyses) for a study intended to support a future marketing application. These elements are critical to ensuring that the trial conducted under the protocol can be considered an adequate and well-controlled study that can support marketing approval." *See* "Special Protocol Assessment Guidance for Industry," U.S. Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research (CDER), Center for Biologics Evaluation and Research (CBER), April 2018, Revision 1, available at https://www.fda.gov/downloads/Drugs/Guidances/UCM498793.pdf (footnote omitted).

[8] *See* Keryx Form 10-K filed with the SEC on March 12, 2013, p. 2.

[9] *See* Keryx Form 10-K filed with the SEC on March 12, 2013, p. 2.

[10] *See* "Keryx Biopharmaceuticals Announces New Drug Application Submission for Zerenex(TM) for the Treatment of Hyperphosphatemia in Chronic Kidney Disease Patients on Dialysis," *PR Newswire*, August 8, 2013, 8:30 am.

[11] *See* "Keryx Biopharmaceuticals Receives FDA Approval of Ferric Citrate, a New, Oral Iron-Based Treatment for Dialysis Patients With Hyperphosphatemia," *GlobeNewswire*, September 5, 2014, 11:18 am.

Auryxia.[12]  For simplicity, I refer to the Company's drug candidate as ferric citrate throughout this Declaration.

14.     During the Class Period, shares of Keryx common stock were listed on the Nasdaq Capital Market under the ticker "KERX."[13]

FIGURE 1
KERYX CLOSING COMMON STOCK PRICE DURING THE CLASS PERIOD[14]



[12] *See* "(PMZN) Keryx Biopharmaceuticals Announces Commercial Launch of AURYXIA(TM) (ferric citrate) Tablets in the United States," *GlobeNewswire*, December 22, 2014, 7:30 am.

[13] *See* Keryx Form 10-K filed with the SEC on March 12, 2013, p. 28; and Keryx Form 10-K filed with the SEC on February 26, 2016, p. 43.

[14] Source: Exhibit 5; Bloomberg.

## V.  MARKET EFFICIENCY FOR KERYX COMMON STOCK

15.    The Efficient Market Hypothesis states that, as new information causes investors

to revise their expectations about future cash flows, the market price of the company's common

stock responds quickly in an unbiased manner to reflect this new information.[15]

16.    The Efficient Market Hypothesis considers three different definitions of

informational efficiency:

- Weak-Form: states that market prices fully reflect the information contained in the pattern of historic prices;

- Semi-Strong Form: states that market prices fully reflect all material publicly-available information about the security; and

- Strong-Form: states that market prices fully reflect all material information about the security (public and non-public).[16]

17.    It is my understanding that in securities litigation, the courts have generally

adopted the semi-strong form of the Efficient Market Hypothesis, which defines efficiency

relative to all publicly-available information.  Specifically, in *Basic, Inc. v. Levinson*, the U.S.

Supreme Court stated:

> Recent empirical studies have tended to confirm Congress'
> premise that the market price of shares traded on well-developed

---

[15] *See* Eugene F. Fama, "Efficient Capital Markets: II," *The Journal of Finance* 46(5), December 1991, 1575-1617; Robert Jennings and Laura Starks, "Information Content and the Speed of Stock Price Adjustments," *Journal of Accounting Research* 23(1), Spring 1985, 336-350; James M. Patell and Mark A. Wolfson, "The Intraday Speed of Adjustment of Stock Prices to Earnings and Dividend Announcements," *Journal of Financial Economics* 13, 1984, 223-252; and Catherine S. Woodruff and A. J. Senchack, Jr., "Intradaily Price-Volume Adjustments of NYSE Stocks to Unexpected Earnings," *The Journal of Finance* 43(2), June 1988, 467-491.

[16] *See* Edwin J. Elton, Martin J. Gruber, Stephen J. Brown and William N. Goetzmann, <u>Modern Portfolio Theory and Investment Analysis</u>, Sixth Edition, John Wiley & Sons, Inc., 2003, p. 402.

markets reflects all publicly-available information, and, hence, any
material misrepresentations.[17]

18.    *Cammer v. Bloom* explains:

As the Supreme Court succinctly explained in *Basic*: "...in an open
and developed securities market, the price of a company's stock is
determined by the available material information regarding the
company and its business....  Misleading statements will therefore
defraud purchasers of stock even if the purchasers do not directly
rely on the misstatements..."[18]

19.    The Court in *Polymedica* defined informational efficiency as "...prices

respond[ing] so quickly to new information that it is impossible for traders to make trading

profits on the basis of that information."[19]  The Court in *Polymedica* then stated that "..."[u]nder

this definition, a market is efficient if it is impossible to devise a trading rule that systematically

outperforms the market ... absent possession of inside information."[20]

20.    The Court in *Polymedica* further noted that:

...by requiring that stock price in an efficient market fully reflect
all publicly available information in order to establish the fraud-
on-the-market presumption, we do not suggest that stock price
must accurately reflect the fundamental value of the stock.  This
distinction is well-supported by the legal and economic
commentary.[21]

21.    In securities litigation, the courts have often relied on certain tests to determine if

a stock trades in an informationally efficient market, including the five factors set forth in

---

[17] *See Basic, Inc. v. Levinson*, 485 U.S. 224, 108 S. Ct. 978 (1988), ("*Basic*") at 246.

[18] *See Cammer* at 1276.

[19] *See Polymedica 2005* at 14, citing Lynn A. Stout, "The Mechanics of Market
Inefficiency: An Introduction to The New Finance," *Iowa Journal of Corporation Law* 28 (2003)
at 651.

[20] *See Polymedica 2005* at 14, citing Daniel R. Fischel, "Efficient Capital Markets, the
Crash, and the Fraud on the Market Theory," *Cornell Law Review* 74 (1989) at 907 and 913.

[21] *See Polymedica 2005* at 16.

*Cammer*, as well as additional factors set forth in *Krogman* and *PolyMedica 2005*. Because no single factor is determinative of efficiency, in the sections that follow, I analyze each of these factors to determine whether Keryx's common stock traded in an informationally efficient market.

22.   Furthermore, the U.S. Supreme Court in *Halliburton II* endorsed the concept recognized in *Basic* that "market efficiency is a matter of degree,"[22] and that "[t]he markets for some securities are more efficient than the markets for others."[23]  One way to judge the degree of efficiency for a stock is to compare various measures of market efficiency to those same measures for a large population of stocks that trade on a major exchange.  If the measures of efficiency for the individual stock compare favorably to the population of stocks which are generally considered to be efficient, then these comparisons provide evidence of market efficiency for the individual stock.  Therefore, for many of the factors for market efficiency that I examine, I compare how Keryx's stock ranked among the stocks listed on the Nasdaq during the same period.

23.   My benchmarking analysis is consistent with Campbell, Lo and MacKinlay who state that:

> The notion of *relative* efficiency – the efficiency of one market measured against another, e.g., the New York Stock Exchange vs. the Paris Bourse, futures markets vs. spot markets, or auction vs. dealer markets – may be a more useful concept than the all-or-nothing view taken by much of the traditional market-efficiency literature.  The advantages of relative efficiency over absolute efficiency are easy to see by way of an analogy.  Physical systems are often given an efficiency rating based on the relative proportion of energy or fuel converted to useful work.  Therefore, a piston engine may be rated at 60% efficiency, meaning that on average

---

[22] *See Halliburton Co. v. Erica P. John Fund, Inc.*, 134 S. Ct. 2398, (2014) ("*Halliburton II*") at 2403.

[23] *See Halliburton II* at 2409.

60% of the energy contained in the engine's fuel is used to turn the crankshaft, with the remaining 40% lost to other forms of work such as heat, light, or noise.

Few engineers would ever consider performing a statistical test to determine whether or not a given engine is perfectly efficient – such an engine exists only in the idealized frictionless world of the imagination.  But measuring relative efficiency – relative to the frictionless ideal – is commonplace.  Indeed, we have come to expect such measurements for many household products: air conditioners, hot water heaters, refrigerators, etc.  *Similarly, market efficiency is an idealization that is economically unrealizable, but that serves as a useful benchmark for measuring relative efficiency*.[24]

## A.  The *Cammer* Factors for Market Efficiency

24.     In *Cammer*, five factors were analyzed that indicate that a security is traded in an efficient market: i) average weekly share turnover of more than 1%; ii) coverage of the company by securities analysts; iii) the presence of market-makers or arbitrageurs; iv) the eligibility of the company to file a Form S-3 with the SEC; and v) evidence of the stock price reacting to material information.

### i)  *Weekly Trading Volume*

25.     The first *Cammer* factor indicating evidence of market efficiency is an average trading volume per week that exceeds one percent of shares outstanding.  The Court in *Cammer* quotes commentators Bromberg and Lowenfels who stated that: "...average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption."[25]

26.     The reported trading volume for Keryx's common stock during the Class Period common stock was 1.7 billion shares, which was approximately 18 times the 95.8 million

---

[24] *See* John Y. Campbell, Andrew W. Lo and A. Craig MacKinlay, The Econometrics of Financial Markets, Princeton University Press, 1997, pp. 24-25 (emphasis in original and added).

[25] *See Cammer* at 1286.

average shares outstanding during this period (*see* Exhibit 3).  The weekly trading volume as a percentage of shares outstanding ranged from 3.14% to 48.41%, with an average of 10.67% over the Class Period, which greatly exceeds the 2% needed to meet the "strong presumption" *Cammer* benchmark.

27.     I also compared Keryx's daily volume as a percent of shares outstanding to the same ratio for the universe of universe that traded on the Nasdaq during the Class Period.  On average, Keryx's daily volume as a percent of shares outstanding was at the 94th percentile of Nasdaq firms, indicating that Keryx's relative trading volume was greater than 94 percent of the firms traded on the Nasdaq during the Class Period.  *See* Exhibit 4 for explanations for the construction of the Nasdaq Universe.

28.     In my opinion, Keryx's high average weekly trading volume of 10.67% provides strong evidence that Keryx's common stock traded in an informationally efficient market during the Class Period.

### ii)  *Analyst Coverage*

29.     The second *Cammer* factor indicating market efficiency is the number of securities analysts following and reporting on the stock.  These analysts disseminate to investors publicly-available information along with analysis and recommendations based on this information.

30.     *Cammer* states: "…it would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period."[26] Significant analyst coverage implies that information about the company is disseminated to

---

[26] *See Cammer* at 1286 (footnote omitted).

investors quickly.  The greater the number of analysts, the more likely information about the company is "relied upon by investors."[27]

31.     According to Bloomberg, there were between eight and 13 analysts providing Buy/Sell recommendations for Keryx during the Class Period (*see* Exhibit 3).

32.     Over 300 reports were issued during the Class Period by analysts at firms including: Brean Capital, BTIG, Citigroup, Cowen & Company, H.C. Wainwright, JMP Securities, J.P. Morgan, Ladenburg Thalmann & Company, Maxim Group, Morgan Stanley, Oppenheimber, Raymond James, and Roth Capital.  *See* Appendix A for a chronology that lists analyst reports, news stories, press releases, and SEC filings during the Class Period.[28]

33.     Keryx analyst coverage was at the 77th percentile of Nasdaq firms, indicating that analyst coverage for Keryx's was greater than 77 percent of the firms traded on the Nasdaq during the Class Period.

34.     In my opinion, Keryx's coverage by professional securities analysts provides strong evidence that Keryx's common stock traded in an informationally efficient market during the Class Period.

---

[27] *See In re Xcelera.com Securities Litigation*, 430 F.3d 503, (1st Cir. 2005) at 514.

[28] I compiled a list of all Keryx SEC filings from the SEC EDGAR database.  The list of analyst reports is based on reports I requested and was provided by Counsel or obtained from Thomson Eikon and Capital IQ databases.  I obtained conference call transcripts from Bloomberg.  For news stories, I searched Bloomberg and Factiva for the duration of the Class Period.  For Bloomberg, I searched current news for the ticker symbol "KERX US" using the sources Bloomberg News, Bloomberg First Word and GlobeNewswire, with "medium" relevance.  For Factiva, I searched the company code Keryx Biopharmaceuticals, Inc. using "all sources".  I also ran an additional search in Factiva using the keyword "ferric citrate" and excluding the company code Keryx Biopharmaceuticals, Inc., using "all sources".   I note that Appendix A does not contain all news stories, analyst reports, or other public information regarding Keryx, but is rather a large sample of information currently available.

### iii) Market Makers (Arbitrageurs)

35.     The third *Cammer* factor indicating market efficiency is the presence of market makers.[29]  *Cammer* states that: "[t]he existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level." It continues: "[t]en market makers for a security would justify a substantial presumption that the market for the security is an efficient one; five market makers would justify a more modest presumption."[30]

36.     According to CRSP, there were between 48 and 63 market makers for Keryx stock during the Class Period.  Keryx's coverage by market makers was at the 94th percentile of Nasdaq firms, indicating that there were a greater number of market makers providing liquidity in Keryx's shares than 94 percent of the firms traded on the Nasdaq during the Class Period.

37.     I my opinion, the high weekly trading volume in Keryx's shares during the Class Period indicates that market makers and other arbitrageurs were active in Keryx's common stock during the Class Period, and that there was ample liquidity available for investors seeking to trade in Keryx's shares.

38.     Institutional investors and other professional full-time investors also often act as arbitrageurs.  Such investors are generally considered to be sophisticated investors who attempt to profit from trading mispriced securities.[31]

---

[29] *See Cammer* at 1286-87.

[30] *See Cammer* at 1286-87, 1293.

[31] *See, for example*, Victor L. Bernard, Christine Botosan, and Gregory D. Phillips, "Challenges to the Efficient Market Hypothesis: Limits to the Applicability of Fraud-on-the-Market Theory," *Nebraska Law Review* 73, 1994, 781-811, at 792, stating: "...the [market] inefficiencies appear characteristic of primarily smaller stocks on those major exchanges, or by

39.     During the Class Period, institutions held between 60.7% and 92.6% of Keryx's shares outstanding, with an average of 75.0% (*see* Exhibit 3).[32]  Institutional holders of Keryx's stock included well-known firms such as: Fidelity Management & Research Company, BlackRock Institutional Trust Company, Putnam Investment Management, LLC., Charles Schwab Investment Management, Inc., Morgan Stanley Wealth Management, Oppenheimer Asset Management Inc., UBS Asset Management (Switzerland), T. Rowe Price Associates, Inc., Manulife Asset Management (US) LLC, and Credit Suisse Asset Management.[33]

40.     Keryx institutional ownership was at the 70th percentile of Nasdaq firms, indicating that institutional ownership of Keryx's common stock was greater than 70 percent of the firms traded on the Nasdaq during the Class Period.

41.     In my opinion, Keryx's high institutional ownership provides strong evidence that Keryx's common stock traded in an informationally efficient market during the Class Period.

### iv) Form S-3 Eligibility

42.     The fourth *Cammer* factor indicating market efficiency is the eligibility of the company to file a Form S-3 with the SEC.  The *Cammer* court found that eligibility to file a Form S-3 "...is an important factor weighing in favor of a finding that a market is efficient."[34] *Cammer* quotes from an SEC release that: "[Form S-3] *is predicated on the Commission's belief that the market operates efficiently for these companies, i.e., that the disclosure in Exchange Act*

---

stocks with little institutional following....  A small number of studies suggest that market inefficiencies are greater when institutional involvement is lower...."; and *See* Brad M. Barber, Paul A. Griffin, and Baruch Lev, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," *Journal of Corporation Law* 19, Winter 1994, 285-312, at 302.

[32] There were between 131 and 231 institutions holding shares of Keryx during the Class Period.  Source: Thomson Eikon.

[33] Source: Thomson Eikon.

[34] *See Cammer* at 1285.

*reports and other communications by the registrant, such as press releases, has already been disseminated and accounted for by the market place*."[35]  According to *Cammer*: "The 'public float' aspect of the Form S-3 requirements ensures that enough investors have in fact read the previously filed document...  It is this aspect of the Form S-3 requirements that calls into play the efficient market hypothesis."[36]

43.     At the time of the *Cammer* decision, the filing of a Form S-3 registration statement required firms to file reports under the Securities Exchange Act of 1934 for three years prior to the Form S-3 filing and to have $150 million of stock held by non-affiliates (or $100 million of stock held by non-affiliates coupled with annual trading volume of 3 million shares per year).[37]  The SEC has since modified the requirements for filing a Form S-3.

44.     Among the requirements for filing a Form S-3 registration statement during the Class Period are that a company be organized and operating under the laws of the United States or its territories, has filed reports under the Exchange Act for twelve calendar months, has suffered no default of its obligations, and has an aggregate market value of common equity held by non-affiliates of $75 million or more.[38]

45.     The total market value of Keryx's common stock held by non-affiliates during the Class Period ranged from $326.4 million to $1.6 billion, with an average of $940.0 million (*see* Exhibit 3), indicating that Keryx met the $75 million threshold requirement during the Class Period.  Keryx was organized and operated under the laws of the United States during the Class

---

[35] *See Cammer* at 1284, emphasis in original.
[36] *See Cammer* at 1285, n33.
[37] *See Cammer*, at 1271.
[38] *See* SEC 1379, "Form S-3, Registration Statement under the Securities Act of 1933, General Instructions," as revised January 2012.

Period, satisfying the organizational requirement, and was also timely with the filing of its quarterly financial statements during this period.

46.     I note that Keryx filed a Form S-3 with the SEC during the Class Period on August 2, 2013, a Form S-3ASR on January 20, 2015, and a Form S-3MEF on January 21, 2015.[39]

47.     In my opinion, Keryx's ability to file a Form S-3 during the Class Period provides evidence that Keryx's shares traded in an informationally efficient market during the Class Period.

### v)  Cause and Effect Relationship

48.     The fifth and most salient factor for an efficient market according to *Cammer* is "[a] cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[40]  According to *Cammer*: "…one of the most convincing ways to demonstrate [market] efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."[41]

49.     *Cammer* does not provide any specific tests, indicia, or factors on which it would rely in reaching its determination concerning the existence of an adequate cause and effect relationship.  Economists in academia and private practice, however, have published scholarly research studies that present various statistical analyses that can provide probative economic evidence concerning the existence of a cause-and-effect relationship consistent with market efficiency.  These statistical analyses are referred to as event studies.[42]

---

[39] Source: EDGAR.

[40] *See Cammer*, at 1287.

[41] *See Cammer*, at 1291.

[42] Both the courts and academic literature use event studies as a test of semi-strong

50.     Below I conduct three cause-and-effect, event study analyses for Keryx.  Before I discuss the results of these analyses, I explain the event-study methodology and the construction of my market model for Keryx, which is the basis for each cause-and-effect test that I perform.

*Event Study Method*

51.     As a general proposition, modern finance theory holds that the market price of common stock reflects the present value of expected future cash flows to the stockholder.  Thus, new information that causes the market to significantly alter its expectation of future cash flows will cause a prompt re-pricing of the security to reflect the new expectations.[43]

52.     Since the publication in 1969 of a classic paper by Fama, Fisher, Jensen, and Roll,[44] financial economists have used the event study methodology as a tool to measure the effect of new information on market prices of a company's stock.  New information may include, for example, reported earnings, changes in dividend policies, stock-splits, acquisition bids, asset sales, company press releases, ratings agency actions, and analyst reports.

53.     An event study is an empirical technique that measures the effect of new information on the market prices of a company's publicly traded stock.  This is done by

---

market efficiency.  Professor Eugene Fama wrote: "Event studies are the cleanest evidence we have on efficiency (the least unencumbered by the joint-hypothesis problem).  With few exceptions, the evidence is supportive."  *See* Eugene F. Fama, "Efficient Capital Markets: II," *The Journal of Finance* 46(5), 1575-1617, December 1991, p. 1602.

[43] *See* Eugene F. Fama, "Efficient Capital Markets: II," *The Journal of Finance* 46(5), December 1991, 1575-1617; Robert Jennings and Laura Starks, "Information Content and the Speed of Stock Price Adjustments," *Journal of Accounting Research* 23(1), Spring 1985, 336-350; James M. Patell and Mark A. Wolfson, "The Intraday Speed of Adjustment of Stock Prices to Earnings and Dividend Announcements," *Journal of Financial Economics* 13, 1984, 223-252; and Catherine S. Woodruff and A. J. Senchack, Jr., "Intradaily Price-Volume Adjustments of NYSE Stocks to Unexpected Earnings," *The Journal of Finance* 43(2), June 1988, 467-491.

[44] *See* Eugene F. Fama, Lawrence Fisher, Michael C. Jensen and Richard Roll, "The Adjustment of Stock Prices to New Information," *International Economic Review* 10(1), February 1969, 1-21.

comparing the day-to-day percentage change in the market price of a company's security (known as a "return") to the return predicted by a "market model."  A market model describes the normal relationship between the return on a company's security and the return on a market index, such as the S&P 500 Index or the Nasdaq Composite Index, and possibly an industry index.

54.     When significant new information about the company is disclosed to the market, the market model is used to determine the component of the security return that would have been expected based on the return predicted by the market model.  The remaining component of the security return (that which cannot be explained by the return predicted by the market model) is attributed to new company-specific information if the disclosure of company-specific information is accompanied by an excess return that is "statistically significant."  Statistical significance means that the return is outside of the stock's normal volatility as measured by the market model.  Thus, the measure of statistical significance, called a t-statistic, allows the researcher to assess the probability that a security-price movement was caused by new information disclosed on a particular date and not simply due to chance.

55.     The lack of a statistically significant response to the disclosure of new information, however, does not necessarily indicate market inefficiency.  Indeed, a statistically significant stock-price reaction is only expected when the magnitude of the valuation effect of the information is so large that it exceeds the threshold for statistical significance.  For example, consider a company with a market capitalization of $1.0 billion.  If the standard error from a properly-specified market model is 3.0%, then only those disclosures that would increase/decrease the market value of the company's equity by at least $60 million ($1.0 billion x

3.0% x 2) would be expected to result in an excess return that reaches the threshold for statistically significance at the 5% level.[45]

56.     Event studies are most useful in determining the effects of new information on security prices when: (i) there are well-defined public disclosures or announcements; (ii) the time that the news items reach the market is known; (iii) there is no reason to believe that the market had already fully anticipated the news items; and (iv) it is possible to isolate the effect of the news items from market, industry, and other issuer-specific factors that may be simultaneously affecting the issuer's security prices.[46]

57.     The procedure for performing an event study analysis typically involve the following well-defined steps:

a)  A market model is estimated to permit the removal of market and industry-wide effects from the day-to-day security returns;

b)  The market model is used to calculate predicted returns for the issuer's security;

c)  The predicted returns are then subtracted from the issuer's actual returns to calculate excess returns, which are the price movements in the issuer's security, net-of-market and possibly industry-wide effects; and

d)  On the day or days on which significant new information is disclosed to the market, the excess returns are used to quantify the effects of those disclosures on the market price of the security.[47]

---

[45] 5% significance level equates to stock-price movements that are greater than approximately two standard deviations from the mean.

[46] See David I. Tabak and Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," in <u>Litigation Services Handbook: The Role of the Financial Expert</u>, Third Edition, ed. by Roman L. Weil, Michael J. Wagner and Peter B. Frank, Wiley, 2001, 19.2.

[47] See David I. Tabak and Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," in <u>Litigation Services Handbook: The Role of the Financial Expert</u>, Third Edition, ed. by Roman L. Weil, Michael J. Wagner and Peter B. Frank, Wiley, 2001, 19.2-3.

*Specifying a Market Model for Keryx Common Stock*

58.     In order to determine whether the movement in the market price of a security occurred in response to a specific public disclosure, the actual returns for that security are compared to the returns predicted by a market model that accounts for market, and possibly industry-wide effects, on the security's return.  Thus, the first step in the event study methodology is to estimate an appropriate market model.  This is done by selecting a proxy for the market, customarily the S&P 500 Index, the Nasdaq Composite Index, or another broad-based market index, and usually a proxy for the industry.[48]  To quantify the relation between the returns on selected market and industry indexes and the returns for a particular security, a statistical technique known as regression analysis is used.[49]

59.     The regression analysis produces slope coefficients, called "betas," that quantify the sensitivity of a stock's return to the returns on the market and industry indexes.  A stock with a market beta of 1.0 is expected to increase (decrease) by one percent for every one percent increase (decrease) in the market index.  Similarly, a stock with a market beta of 2.0 is expected to increase (decrease) by two percent for every one percent increase (decrease) in the market index.

---

[48] The return on the industry index is generally measured "net-of-market" to minimize the effects of a statistical phenomenon called multicollinearity, in which two or more predictor variables in a multiple regression model are highly correlated.

[49] *See* John Y. Campbell, Andrew W. Lo and A. Craig MacKinlay, The Econometrics of Financial Markets, Princeton University Press, 1997, pp. 155-156 for a more complete description of the market model.

20

*Market and Industry Variables*

60.     In its SEC filings, the Company compared its historical stock-price performance to that of the Nasdaq stock market and the Nasdaq Biotechnology Index.[50]  Therefore, I select the Nasdaq Composite Total Return Index (Bloomberg Ticker: XCMP) for my market proxy,[51] and the Nasdaq Biotechnology Total Return Index (Bloomberg Ticker: XNBI) for my proxy for Keryx's industry.[52,53]

*Estimation Period*

61.     In the context of securities litigation, it is customary to estimate the market model regression based on stock returns before the beginning of the class period based on the presumption that it normally represents a period during which the returns should not have been affected by the alleged wrongdoing.[54]  This approach potentially minimizes the effect that the alleged misrepresentations might have had on the historical market model.

---

[50] *See, for example,* Keryx Form 10-K filed with the SEC on March 12, 2013, p. 30; Keryx Form 10-K filed with the SEC on March 13, 2014, p. 34; and Keryx Form 10-K filed with the SEC on February 27, 2015, p. 43.

[51] The Nasdaq Composite Total Return Index is the total return version of the Nasdaq Composite Index, which Bloomberg describes as "a broad-based capitalization-weighted index of stocks in all three Nasdaq tiers: Global Select, Global Market and Capital Market."

[52] The Nasdaq Biotechnology Total Return Index is the total return version of the Nasdaq Biotechnology Index, which Bloomberg describes as "a modified market capitalization-weighted index designed to measure the performance of all Nasdaq stocks in the biotechnology sector."

[53] I also considered the S&P 500 Total Return Index (Bloomberg Ticker: SPTR) for my market proxy, and the S&P 500 Biotech Total Return Index (Bloomberg Ticker: S5BIOTTR) for my proxy for Keryx's industry.

[54] *See* Bradford Cornell and R. Gregory Morgan, "Using Finance Theory to Measure Damages in Fraud on the Market Cases," *UCLA Law Review* 37, 1990, 883-924 at 898; Nicholas I. Crew, Patrick G. Goshtigian, Marine A. Moore, Atulya Sarin, "Securities Act Violations: Estimation of Damages," in Litigation Services Handbook: The Role of the Financial Expert, Third Edition, ed. by Roman L. Weil, Michael J. Wagner, Peter B. Frank, Wiley, 2001, 17.12-17.13.

62.    There are circumstances, however, in which estimating the market model during the class period may be preferred.  For example, if the class period is long (several years for example), or evidence indicates that market, industry, or firm-specific conditions absent the alleged fraud during the class period may have changed substantially from the conditions that existed before the class period, this could potentially affect the betas of the market model and the volatility of the excess returns.

63.    As discussed in Section IV. above, prior to the start of the Class Period, Keryx's only drug candidate, ferric citrate, had not yet been approved by the FDA.  As such, it recognized zero revenue from the sale or licensing of product during the one-year period prior to the start of the Class Period.[55]  In August 2013, three months after the start of the Class Period, the Company announced that it had submitted an NDA for ferric citrate with the FDA.  The Company's NDA was approved in September 2014 and, in December 2014, the Company announced the commercial launch of ferric citrate in the U.S.[56]  In 2015, Keryx recognized $10.1 million in sales of ferric citrate in the U.S.[57]  Ferric citrate sales were $13.9 million in the first half of 2016, representing a 537% increase over the first half of 2015 of $2.2 million.[58]

64.    In this case, because of the length of the Class Period, as well the possibility that the relationship between Keryx's returns and those of the overall market and industry changed as ferric citrate advanced through the various stages of the regulatory approval process, I utilized a

---

[55] According to its SEC filings, the Company recognized $7 million milestone payment from JT and Torii in the first quarter of 2013 in connection with the filing of an NDA with the Japanese Ministry of Health, Labour and Welfare.  *See* Keryx Form 10-Q filed with the SEC on May 8, 2013, p. 13.

[56] *See Supra*, ¶13.

[57] *See* Keryx Form 10-K filed with the SEC on February 26, 2016, p. 45.

[58] *See* Keryx Form 10-Q filed with the SEC on August 5, 2016, p. 3.

"rolling regression."  For my rolling regression, on each date during the Class Period, a market model is estimated over the prior 126 trading days (approximately six months).[59]

65.    On January 28, 2013, less than six months prior to the start of the Class Period, Keryx disclosed top-line results from its Phase 3 U.S. study of ferric citrate as a treatment for Hyperphosphatemia in ESRD patients on Dialysis.[60]  As discussed later in this section, there were three dates during the Class Period when Keryx (or its foreign partner) disclosed additional top-line results from one of its Phase 2 or Phase 3 clinical trials.  Because research has shown that clinical trial results generally contain information that is economically material to investors, the release of unexpected clinical trial results are generally accompanied by large positive or negative stock-price changes and, therefore, increases in volatility on the announcement dates. To remove the effect of these potentially large abnormal stock-price movements on my measure of Keryx's normal volatility (as measured by my rolling regression market model's standard error), I include "indicator" or "dummy" variables for each of these four dates on which Keryx disclosed top-line results from one of its Phase 2 or Phase 3 clinical trials.  To ensure that I capture the effect of these disclosures on Keryx stock price due to additional commentary (and

---

[59] This technique has been used by experts for both plaintiffs and defendants in securities litigation cases.  *See* Expert Report of Paul A. Gompers dated October 24, 2011, ¶¶ 27-28, in *Paul Luman v. Paul G. Anderson, et al. (FCStone)*, in U.S. District Court, Western District of Missouri, Western Division, No. 4:08-cv-00514-C-W-HFS; and Expert Report of Chad Coffman dated September 11, 2015, ¶¶ 51-52, *In Re NII Holdings Inc. Securities Litigation*, in U.S. District Court, Eastern District of Virginia, Alexandria Division, Civ. No. 1:14-cv-00227-LMB-JFA.

[60] *See* "DJ Keryx Biopharmaceuticals Announces Zerenex Meets Primary, Key Secondary Endpoints In Phase 3 Long-Term Study For Hyperphosphatemia In End-Stage Renal Disease Patients On Dialysis," *Dow Jones Newswires*, January 28, 2013, 7:01 am.

valuation updates) by research analysts,[61] I also include a dummy variable for the trading day immediately following each of the three disclosures.[62]

66.    Dummy variables are designed to eliminate the effect of potentially high volatility days from the regression parameters that often occur on days in which new, value-relevant information is disclosed to the market.  Thus, a dummy variable is used to remove any effect that the return on a dummy date may have on the regression results.[63]  A dummy variable isolates that day's return and effectively eliminates the return for that specific day from the computation of the regression beta parameters, standard error, and other regression statistics.

67.    After calculating the two-factor rolling regression market model, the predicted returns are computed by fitting the market model over the Class Period.  Specifically, the expected (or predicted) returns are equal to the intercept of the market model, plus the market beta multiplied by the return on the market index, plus the industry beta multiplied the (net-of-market) return on the industry index.[64]  Excess returns are then calculated by subtracting the expected return from the actual return on each day in the Class Period.

68.    In the sections that follow, I conduct empirical analyses that provide evidence of the cause-and-effect relationship between the disclosure of new information and corresponding movements in Keryx's common stock.  New information generally comes in one of three forms:

---

[61] As discussed in detail below, numerous analysts issued research reports after the market closed for trading or on the trading day immediately following the disclosures of top-line clinical trial results.

[62] The resulting dummy variables are: January 28-29, 2013; October 16-17, 2013; November 5-6, 2013; and March 29-30, 2016.

[63] *See*, *for example*, Prof. Greene stated: "It is not uncommon for researchers to include a dummy variable in a regression to account for something that applies only to a single observation."  William H. Greene, <u>Econometric Analysis</u>, Second Edition, Prentice Hall, 1993, p. 197.

[64] Net-of-market industry index returns equal the return on the industry index minus the return on the market index.

i) information related to the overall market; ii) information related to the industry in which a company competes; and iii) firm-specific information. Each of these analyses utilizes my two-factor market model described above.

a)   *Reaction to Movements in Market and Industry Indices*

69.     Before turning my attention to event-studies of the cause-and-effect relationship between the disclosure of firm-specific news and the corresponding stock-price reactions, I first note that the two-factor rolling regression market model discussed above provides economic evidence that clearly shows that Keryx's daily returns were positively and significantly related to the movements in the overall stock market and the industry in which Keryx competes.

70.     The two-factor rolling regression market model discussed above produced daily beta coefficients that quantify the sensitivity of Keryx's stock returns to the returns on both the market index (Nasdaq Composite Total Return Index) and the industry index (Nasdaq Biotechnology Total Return Index). The average coefficient on the market index is 1.17 with an average t-statistic of 3.68, and the average coefficient on the net-of-market industry index is 1.06 with an average t-statistic of 3.72. Thus, both these market and industry (net-of-market) variables are, on average, statistically significant at greater than the 1% significance level.

71.     This provides strong economic evidence that Keryx's stock price reacted quickly and consistently to new market and industry-related information during the Class Period. *See* Exhibit 5 for daily trading statistics and market model parameters for Keryx's common stock during the Class Period.

b)   *Event Study of Initiations of Coverage and Changes in Investment Recommendations*

72.     It is widely accepted in financial economics that research analysts play an important role in the discovery, dissemination, and interpretation of company-specific

information.  Academic research has found that investment recommendations and forecasts contained in research reports, in general, provide valuable information to investors and, as such, can significantly influence stock prices.[65]

73.     Several studies have examined the importance of analyst investment recommendations to market participants by studying stock-price reactions to initiations of coverage by equity research firms.  For example, Goff and Keasler (2008) studied the market reaction to initiations of coverage by research analysts after the implementation of Regulation FD and found that the <u>average</u> stock-price reaction is statistically significantly positive for initiations of coverage with a positive investment recommendation, and statistically significantly negative for initiations with negative or neutral investment recommendations.[66]

74.     At the individual firm level, however, the direction of the stock-price reaction is less predictable.  Specifically, the study shows that approximately 60% of initiations of coverage with positive or neutral/negative investment recommendations are associated with abnormal returns in the expected direction.[67]

75.     Nonetheless, Goff and Keasler (2008) conclude that: "…on average, analysts' initiations of coverage in the post-Reg FD era are viewed by the market as valuable and informative."[68]

---

[65] *See, for example,* Xia Chen, Qiang Cheng, and Kin Lo, "On the relationship between analyst reports and corporate disclosures: Exploring the roles of information discovery and interpretation," *Journal of Accounting and Economics*, 49, 2010, 206-226; Paul Asquith, Michael B. Mikhail, and Andrea S. Au, "Information content of equity analyst reports," *Journal of Financial Economics*, 75, 2005, 245-282.

[66] *See* Delbert Goff and Terrill Keasler, "Market Reactions to Analysts' Initiations of Coverage, Post Reg FD," *Financial Decisions*, Winter 2008, Article 3, p. 1.

[67] *See* Delbert Goff and Terrill Keasler, "Market Reactions to Analysts' Initiations of Coverage, Post Reg FD," *Financial Decisions*, Winter 2008, Article 3, p. 11.

[68] *See* Delbert Goff and Terrill Keasler, "Market Reactions to Analysts' Initiations of

76.     Demiroglu and Ryngaert (2010) perform a similar analysis on the initiation of

coverage by equity research firms on the subset of companies with no prior analyst coverage.

The authors conclude that:

> The stocks experience a +4.86% abnormal return at initiation
> announcement.  *Positive returns are driven by positive coverage
> and not the mere introduction of coverage*.[69]

77.     Numerous studies have also examined the importance of investment

recommendations to market participants by studying stock-price reactions to changes in Buy/Sell

recommendations and price targets.  In one of the earliest works on the topic, Womack (1996)

examines stock-price reactions to changes in investment recommendations from fourteen major

U.S. brokerage firms and found that: "[t]he three-day recommendation-period returns are large

and in the direction forecast by the analysts."[70]  Based on these findings, the author concludes

that: "…there is strong evidence that stock prices are significantly influenced by analysts'

recommendation changes."[71]

78.     In a more recent study on the subject, Bradley et al. (2014) state that:

> A large body of academic research suggests that sell-side analysts'
> play an important role in the price discovery process. Womack
> (1996) documents recommendation changes generate a large and
> statistically significant three-day announcement period return, on
> average. *This finding has been replicated in dozens of subsequent
> studies*.[72]

---

Coverage, Post Reg FD," *Financial Decisions*, Winter 2008, Article 3, p. 16.

[69] *See* Cem Demiroglu and Michael Ryngaert, "The First Analyst Coverage of Neglected
Stocks," *Financial Management*, Summer 2010, 555-584, p. 555 (emphasis in original and
added).

[70] *See* Kent L. Womack, "Do Brokerage Analysts' Recommendations Have Investment
Value?" *The Journal of Finance* 51(1), March 1996, 137-167, pp. 138 and 164.

[71] *See* Kent L. Womack, "Do Brokerage Analysts' Recommendations Have Investment
Value?" *The Journal of Finance* 51(1), March 1996, 137-167, p. 164.

[72] *See* Daniel Bradley, Jonathan Clarke, Suzanne Lee, and Chayawat Ornthanalai, "Are

79.     Consistent with prior research, the authors find that the <u>average</u> return associated with an analyst upgrade (downgrade) is 1.41% (-1.14%), which they describe as being: "…both statistically and economically significant."[73]  Similar to the studies of stock-price reactions to initiations of coverage, the authors find that, at <u>individual firm level</u>, the direction of the stock-price reaction is less predictable with approximately 75% of the changes in recommendations being associated with returns in the expected direction.[74]

80.     Loh and Stulz (2011) also examine the market effect of changes in investment recommendations but focus their analysis on the degree to which these changes in recommendations affect stock-prices at the individual firm level.[75]  Specifically, the authors measure stock-price changes following changes in investment recommendations at the individual firm level and conclude that, after controlling for confounding news, approximately 12% of changes are associated with statistically significant stock-price reactions.[76]

81.     Recent research has also shown that the role of research analysts in the price discovery process is even <u>greater</u> for R&D-intensive companies, such as those in the pharmaceutical industry.  For example, Palmon and Yezegel (2012) summarizes the role of research analysts in R&D-intensive industries as follows:

Analysts' Recommendations Informative? Intraday Evidence on the Impact of Time Stamp Delays," *The Journal of Finance*, 69(2), April 2014, 645-673, p. 645 (emphasis added).

[73] *See* Daniel Bradley, Jonathan Clarke, Suzanne Lee, and Chayawat Ornthanalai, "Are Analysts' Recommendations Informative? Intraday Evidence on the Impact of Time Stamp Delays," *The Journal of Finance*, 69(2), April 2014, 645-673, p. 652.

[74] *See* Daniel Bradley, Jonathan Clarke, Suzanne Lee, and Chayawat Ornthanalai, "Are Analysts' Recommendations Informative? Intraday Evidence on the Impact of Time Stamp Delays," *The Journal of Finance*, 69(2), April 2014, 645-673, p. 652.

[75] *See* Roger K. Loh and René M. Stulz, "When Are Analyst Recommendation Changes Influential?" *The Review of Financial Studies*, 24(2), February 2011, p. 593-627.

[76] *See* Roger K. Loh and René M. Stulz, "When Are Analyst Recommendation Changes Influential?" *The Review of Financial Studies*, 24(2), February 2011, 593-627, pp. 623-625.

Analysts covering R&D-intensive firms closely follow firms' research. They read scientific publications to assess the productivity and value of the firm's R&D investments. They participate in academic conferences to interact with researchers in the field. Investment banks organize conferences (e.g., JPMorgan Technology Conference, Goldman Sachs Healthcare Conference) and analysts covering R&D-intensive companies frequently communicate with industry experts and obtain independent opinion about R&D projects. Finally, analysts use various expert networking organizations to find industry experts and acquire consulting services. Consistently, Barth, Kasznik, and McNichols (2001) find that analysts and their employers invest more resources to collect and analyze information related to R&D-intensive companies presumably because there are more opportunities to detect mispricing in R&D-intensive firms. Abdolmohammadi, Simnett, Thibodeau, and Wright (2006) document that analysts add to the information set that is provided in the existing reporting model and that they discuss less financial and more nonfinancial information elements for technology-intensive companies. Further, Barron, Byard, Kile, and Riedl (2002) show that analysts supplement firms' financial information by placing greater relative emphasis on their own private information when deriving their earnings forecasts for firms with significant intangible assets.

Besides information collection skills, the ability to process information (e.g., specialized skill and training) is essential to derive private information from public information. Therefore, investment banks hire analysts who possess the specialized training and skills relevant to the industry. For instance, many pharmaceutical analysts hold M.D. degrees and semi-conductor analysts hold Ph.D. degrees in electrical engineering. The educational background of analysts covering R&D-intensive firms permits them to read and understand scientific publications, carry out effective discussions with R&D team members and industry experts, and assess the R&D team's skill and the company's research pipeline. Therefore, analysts possess a comparative advantage in R&D-intensive firms where the cost (e.g., skills, resources, and effort) for uninformed investors to combine scientific and financial information, interpret it, and produce private information is significantly higher.[77]

---

[77] *See* Dan Palmon and Ari Yezegel, "R&D Intensity and the Value of Analysts' Recommendations," *Contemporary Accounting Research*, 29(2), Summer 2012, pp. 621–654, p. 624-625 (footnotes omitted).

82.     Palmon and Yezegel (2012) analyze the relation between R&D intensity and the value of changes in analyst recommendations and find the average stock-price reaction to upgrades for R&D-intensive firms is 4.12%, and negative 4.97% for downgrades.[78]  The authors then conclude that "…analysts make significantly (both statistically and economically) more valuable recommendation revisions for firms that are heavily engaged in R&D investments."[79] The authors further conclude that:

> The superior value of recommendations for R&D-intensive firms is consistent with analysts undertaking a greater role in the asset price discovery process of firms that have greater information asymmetry, that are more complex, and that have less publicly available data. Our results draw attention to financial analysts' recommendations as an important channel through which information on the value and productivity of R&D projects becomes impounded into security prices.[80]

83.     Consistent with the above research, below I perform two event study analyses to assess the cause-and-effect relationship between the release of firm-specific information and a corresponding change in Keryx's stock price during the Class Period.

### Event Study of Initiations of Coverage

84.     For my first event study analysis, I begin by identifying the ten dates during the Class Period on which research analysts initiated coverage of Keryx with an investment recommendation.  Then, based on the investment recommendation, I form an *a priori*

---

[78] *See* Dan Palmon and Ari Yezegel, "R&D Intensity and the Value of Analysts' Recommendations," *Contemporary Accounting Research*, 29(2), Summer 2012, pp. 621–654, pp. 635-636, Table 3.

[79] [79] *See* Dan Palmon and Ari Yezegel, "R&D Intensity and the Value of Analysts' Recommendations," *Contemporary Accounting Research*, 29(2), Summer 2012, pp. 621–654, p. 651.

[80] *See* Dan Palmon and Ari Yezegel, "R&D Intensity and the Value of Analysts' Recommendations," *Contemporary Accounting Research*, 29(2), Summer 2012, pp. 621–654, pp. 651-652.

expectation for the direction of the stock-price reaction on the date on which each research report was issued.[81]  Specifically, consistent with the empirical findings discussed above, I expect that, on average, Keryx's stock-price would react positively to initiations of coverage with a positive investment recommendations (Buy, Overweight, and Outperform) and negatively to neutral and negative investment recommendations (Market Perform, Underweight, Neutral, and Sell).  The results of my event study are shown in Table 1 below.

TABLE 1
EVENT STUDY OF INITIATIONS OF COVERAGE[82]

| Reaction Date | Investment Firm | Rating | Reaction Expected | Excess Return | t-stat | |
|---|---|---|---|---|---|---|
| 6/19/2013 | JP Morgan | Overweight | + | 9.84% | 2.49 | * |
| 9/25/2013 | H.C. Wainwright | Buy | + | 4.65% | 1.98 | |
| 3/21/2014 | Mizuho Securities | Buy | + | 3.83% | 1.35 | |
| 12/5/2014 | Cowen | Outperform | + | 4.37% | 1.65 | |
| | | | | | | |
| 8/14/2014 | FBR Capital Markets | Market Perform | - | -1.63% | -0.63 | |
| 1/5/2015 | BTIG | Neutral | - | -4.37% | -1.62 | |
| 8/11/2015 | FBR Capital Markets | Market Perform | - | 0.36% | 0.12 | |
| 8/13/2015 | Morgan Stanley | Underweight | - | -3.97% | -1.35 | |
| 9/3/2015 | Citi | Sell | - | -12.18% | -4.27 | ** |
| 9/9/2015 | Raymond James | Market Perform | - | 0.77% | 0.25 | |
| *Average Excess Return* | | | | | | |
| | | Positive | + | 5.67% | | |
| | | Neutral/Negative | - | -3.50% | | |

* represents statistical significance at the 5% level, ** represents significance at the 1% level

85.    As can be seen in Table 1 above, on average, Keryx's stock price reacted positively (5.67%) to initiations of coverage with a positive investment recommendation, and negatively (-3.50%) to initiations of coverage with a neutral or negative investment

---

[81] If an analyst report was issued after the market closed, I use the next trading date as my measurement date.

[82] Source: I/B/E/S and Appendix A.

recommendation.  At the individual event level, Keryx's common stock moved in the expected direction in eight of the ten instances (80.0%), which compares favorably to the literature discussed above which shows that approximately 60% of the initiations of coverage are associated with stock-price movements in the expected direction.  In addition, in two of the ten instances (20%), the stock-price reactions following the initiation of coverage was statistically significant at the 1% significance level.[83]

86.      In my opinion the results of my event study of initiations of analyst coverage provides direct evidence of a cause-and-effect relationship between the release of new, value-relevant company-specific information and a corresponding change in Keryx's stock price.

### *Event Study of Changes in Investment Recommendation*

87.      For my second event study analysis, I begin by identifying the six dates during the Class Period on which research analysts changed their investment recommendation for Keryx.[84] Then, based on the direction of the change in investment recommendation, I form an *a priori* expectation for the direction of the stock-price reaction on the date on which each research report was issued.  Specifically, consistent with the empirical findings discussed above, I expect that, on average Keryx's stock-price would react positively to upgrades in investment recommendation and negatively to downgrades in investment recommendation.

---

[83] I note that the p-value associated with the excess return on September 25, 2013, is 5.01%, nearly reaching the threshold for statistically significance at the 5% level.

[84] It is often argued by defense experts that, because class periods are generally chosen based on large stock-price declines on alleged corrective disclosure dates, the inclusion of these corrective disclosure dates in an event study analysis would introduce a selection bias. Therefore, although analysts at Stifel downgraded Keryx from Buy to Hold on August 1, 2016, I exclude this date from my event study analysis because it is an alleged corrective disclosure. *See, for example,* Paul A. Ferrillo, Frederick C. Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs In Fraud-On-The-Market Cases," *St. John's Law Review* 78 (81),Winter 2004, pp. 120-121, footnote 155.

88.    The results of my event study are shown in Table 2 below:

TABLE 2
EVENT STUDY OF CHANGES IN INVESTMENT RECOMMENDATION[85,86]

| Reaction Date | Investment Firm | Rating Change | Reaction Expected | Excess Return | t-stat | |
|---|---|---|---|---|---|---|
| 10/5/2015 | Morgan Stanley | Upgrade | + | 4.05% | 1.22 | |
| 2/29/2016 | FBR Capital Markets | Upgrade | + | 14.13% | 2.89 | ** |
| | | | | | | |
| 9/8/2014 | FBR Capital Markets | Downgrade | - | -12.14% | -4.55 | ** |
| 7/23/2015 | Cowen | Downgrade | - | -2.16% | -0.81 | |
| 8/6/2015 | BTIG | Downgrade | - | -3.09% | -1.07 | |
| 8/10/2015 | Roth Capital | Downgrade | - | 0.84% | 0.29 | |
| | | | | | | |
| *Average Excess Return* | | | | | | |
| | | Upgrade | + | 9.09% | | |
| | | Downgrade | - | -4.14% | | |

* represents statistical significance at the 5% level, ** represents significance at the 1% level

89.    As can be seen in Table 2 above, on average, Keryx's stock price reacted positively (9.09%) to upgrades in investment recommendations and, and negatively (-4.14%) to downgrades in investment recommendations.  At the individual event level, Keryx's common stock moved in the expected direction in five of the six instances (83.3%), which compares favorably to the literature discussed above which shows that approximately 75% of the changes in investment recommendations are associated with stock-price movements in the expected direction.  In addition, in two of the six instances (33.3%), the stock-price reactions following the change in investment recommendation were statistically significant at the 1% significance level.

---

[85] Source: I/B/E/S and Appendix A.

[86] I note that, although the Morgan Stanley research report is dated October 2, 2015, according to Capital IQ, the report was not issued until 12:16 AM on October 5, 2015.  This is consistent with at least five news articles from *Bloomberg First Word* and *Theflyonthewall.com* issued before the market opened on October 5, 2015, discussing the upgrade, as well as at least one article tying the stock-price increase during morning trading to the upgrade. Source: Appendix A.

33

This compares favorably to the literature discussed above which shows that approximately 12% of changes in investment recommendations are associated with statistically significant stock-price movements at the individual firm level.

90.     In my opinion the results of my event study of changes in investment recommendations provide additional evidence of a cause-and-effect relationship between the release of new, value-relevant company-specific information and a corresponding change in Keryx's stock price.

### c)  Event Study of Disclosure of Clinical Trial Results

91.     According to the financial literature, due to the unique features of the industry, the valuation of firms within the pharmaceutical industry can present challenges for even the most sophisticated of investors.[87]  Indeed, according to Hamill et al. (2013):

> Conventional equity valuation models are difficult to apply, owing to the complexity of the science underpinning products and technologies developed, long development lead times, significant ongoing capital requirements, complex intellectual property issues and regulatory hurdles. These issues are particularly acute for the many small and medium sized enterprises (SMEs) in this industry which represent the vast majority of firms in the UK (Dedman et al., 2008). In contrast to large firms, SMEs in this industry often do not have products to sell to generate earnings.[88]

92.     Corporate disclosures are designed to reduce the information gap between insiders and the investing public (referred to as information asymmetry), with information intermediaries,

---

[87] *See, for example,* Philip A. Hamill, Philip McIlkenny, Kwaku K. Opong "Valuation implications of pharmaceutical companies' R&D regulatory approval notifications," *The British Accounting Review*, 45, 2013, 99-111, pp. 100-101.

[88] *See* Philip A. Hamill, Philip McIlkenny, Kwaku K. Opong "Valuation implications of pharmaceutical companies' R&D regulatory approval notifications," *The British Accounting Review*, 45, 2013, 99-111, p. 100 (footnote omitted).

such as research analysts, helping to further reduce the information gap.[89]   These disclosures are typically divided into one of two categories: i) mandatory disclosures such as regulated financial statements; and ii) voluntary disclosures.  It is generally accepted in the academic community that regulated financial statements are less meaningful for companies in the pharmaceutical industry because they generally provide little insight into the likelihood that a specific drug will come to market.[90]  It is for this reason that researchers have observed relatively low earnings quality for companies in the pharmaceutical industry – that is, reported earnings are not found to be value-relevant.[91]

93.    According to Hamill et al. (2013):

> The complexity of the pharmaceutical industry accentuates information asymmetry between investors and entrepreneurs. A key value driver for biotech-pharma firms is the non-financial announcements from outcomes at various stages of the drug approval process. An announcement of a firm's success, at any stage of the drug development process, is at the discretion of management and, as such, falls into the voluntary disclosure category and is classified in the literature as a non-financial performance indicator.[92]

---

[89] *See* Philip A. Hamill, Philip McIlkenny, Kwaku K. Opong "Valuation implications of pharmaceutical companies' R&D regulatory approval notifications," *The British Accounting Review*, 45, 2013, 99-111, p. 101, citing to Paul M. Healy, Krishna G. Palepu, "Information asymmetry, corporate disclosure, and the capital markets: A review of the empirical disclosure literature," *Journal of Accounting and Economics*, 31, 2001, 405-440.

[90] *See* Philip A. Hamill, Philip McIlkenny, Kwaku K. Opong "Valuation implications of pharmaceutical companies' R&D regulatory approval notifications," *The British Accounting Review*, 45, 2013, 99-111, p. 101.

[91] *See* Philip A. Hamill, Philip McIlkenny, Kwaku K. Opong "Valuation implications of pharmaceutical companies' R&D regulatory approval notifications," *The British Accounting Review*, 45, 2013, 99-111, p. 101.

[92] *See* Philip A. Hamill, Philip McIlkenny, Kwaku K. Opong "Valuation implications of pharmaceutical companies' R&D regulatory approval notifications," *The British Accounting Review*, 45, 2013, 99-111, p. 101.

94.     According to the literature, each development stage represents definable progress for the development process and: "[v]iewed through the lens of the likelihood of success, each development stage represents progress and provides a key insight into drug development."[93]  The likelihood of ultimate success varies significantly at each stage of the development progress.  For example, it has been estimated that the probability that a drug compound entering the drug discovery phase will make it through to eventual approval is as low as 0.01%.[94]  By the start of the next phase, preclinical trials, the probability of eventual approval increases substantially to between 2% and 7%.[95]  The probability then increases to approximately 21.5% by the start of Phase 1 clinical trials, and reaches 90% by the submission of a new drug application.[96]

95.     Recent empirical research has confirmed the importance of achieving many of these milestones in the development process by analyzing stock-price reactions to disclosures of the success or failure at each stage.  For example, Namara and Fuller (2007) analyze stock-price returns around the disclosures of positive news involving each step of the development process for large sample of bio-pharmaceutical firms traded on the Nasdaq, London, Paris, Frankfurt, and Milan stock exchanges between 1996 and 2003.[97]  The authors find that "[t]here is strong

---

[93] *See* Philip A. Hamill, Philip McIlkenny, Kwaku K. Opong "Valuation implications of pharmaceutical companies' R&D regulatory approval notifications," *The British Accounting Review*, 45, 2013, 99-111, p. 101 (citations removed).

[94] *See* Peter McNamara and Charles Baden-Fuller, "Shareholder returns and the exploration–exploitation dilemma: R&D announcements by biotechnology firms," *Research Policy*, 36, 2007, 548-565, p. 551.

[95] *See* Peter McNamara and Charles Baden-Fuller, "Shareholder returns and the exploration–exploitation dilemma: R&D announcements by biotechnology firms," *Research Policy*, 36, 2007, 548-565, p. 551.

[96] *See* Peter McNamara and Charles Baden-Fuller, "Shareholder returns and the exploration–exploitation dilemma: R&D announcements by biotechnology firms," *Research Policy*, 36, 2007, 548-565, pp. 551-552.

[97] *See* Peter McNamara and Charles Baden-Fuller, "Shareholder returns and the exploration–exploitation dilemma: R&D announcements by biotechnology firms," *Research*

evidence that positive news about all six stages of the R&D process is highly valued in the stock market…"[98,99]  This evidence included highly statistically significant positive stock-price reactions to the disclosure of positive results at each of the three clinical trial phases for both small and large firms.[100]

96.     For my third event study analysis, I study the effect of disclosures of top-line clinical trial results on Keryx's stock price during the Class Period.[101]  To perform this analysis, I begin by identifying the three dates during the Class Period on which Phase 2 or Phase 3 top-line results were disclosed by the Company (or its foreign partners).[102]  Then, based on the content of

---

*Policy*, 36, 2007, 548-565, pp. 549 and 553.

[98] *See* Peter McNamara and Charles Baden-Fuller, "Shareholder returns and the exploration–exploitation dilemma: R&D announcements by biotechnology firms," *Research Policy*, 36, 2007, 548-565, p. 556.

[99] I note that, while the disclosure of new drug applications are associated, on average, with positive and statistically significant price movements, research has shown that the these results are driven by enhanced drug applications (*i.e.* new drug applications are not associated with statistically significant stock-price reactions, on average).  *See* Philip A. Hamill, Philip McIlkenny, Kwaku K. Opong "Valuation implications of pharmaceutical companies' R&D regulatory approval notifications," *The British Accounting Review*, 45, 2013, 99-111, pp. 100-101.

[100] *See* Peter McNamara and Charles Baden-Fuller, "Shareholder returns and the exploration–exploitation dilemma: R&D announcements by biotechnology firms," *Research Policy*, 36, 2007, 548-565, p. 557.

[101] I excluded from my event study, the disclosure of updated data and the results of extension studies that simply corroborated data observed in the Company's completed long-term clinical trials.  *See, for example,* "Keryx Biopharmaceuticals, Inc. Announces Zerenex(TM) Phase 3 Data Presented at the 2013 World Congress of Nephrology, *PR Newswire (U.S.)*, June 3, 2013, 8:30 am; "Keryx Biopharmaceuticals Provides Update From Ongoing Zerenex(TM) (ferric citrate coordination complex) Long-Term Safety Extension Study in Patients With Hyperphosphatemia on Dialysis," *GlobeNewswire*, November 8, 2013, 8:30 am; "Keryx Biopharmaceuticals Announces Results From Ferric Citrate Phase 3 Long-Term Safety Extension Study," *GlobeNewswire*, November 15, 2014, 10:00 am.

[102] I also considered including in my event study the disclosure of the approval of the Company's NDA on September 5, 2014.  But, because of the label's failure to highlight ferric citrate's benefits for anemia patients which was viewed by several analysts as incrementally negative, I was unable to form an *a priori* expectation for the direction of the stock price reaction

each disclosure (as well as contemporaneous media and analyst commentary), I form an *a priori* expectation for the direction of the stock-price reaction during the event window for each disclosure.[103]  Specifically, consistent with the empirical findings discussed above, I expect that, on average, Keryx's stock-price would react positively to the disclosure of clinical trial results in which the drug met its pre-determined outcome measures, and negatively to the disclosure of clinical trial results in which the drug failed to meet its pre-determined outcome measures.  To capture the full effect of these disclosures, as well as the reaction from contemporaneous commentary from research analysts, I analyzed each event date using both one and two-day event windows.  The results of my analysis are discussed in detail below and summarized in Exhibit 6.

<u>*October 16-17, 2013 – Japanese Phase 3 Clinical Trial Results*</u>

97.    In the morning on Wednesday, October 16, 2013, the American Society for Nephrology ("ASN") published on its website an abstract of the results of Keryx's Japanese partner's Phase 3 clinical trial involving non-dialysis dependent chronic kidney disease patients (the "Japanese Phase 3 Abstract").[104,105]  According to the Japanese Phase 3 Abstract, the Phase 3 clinical trial met all of its primary and secondary endpoints, which included a statistically significant reduction in serum phosphate and FGF-23 levels, and a statistically significantly

---

to the disclosure.

[103] If a disclosure was issued after the market closed, I use the next trading date as my measurement date.

[104] *See, for example,* "Keryx Rises Most in 3 Months; Abstracts Released on Zerenex," *Bloomberg First Word*, October 16, 2013, 10:40 am; "Keryx PT Raised to $24 at Roth, Adds CKD to Valuation," *Bloomberg First Word*, October 16, 2013, 12:15 pm; and "JASN Abstract Supplement," Kidney Week 2013.

[105] The ASN also published additional abstracts from the Company's previously-disclosed Phase 3 U.S. clinical trial results.

greater number of patients achieving target serum phosphate levels at end of treatment.[106]  The results also included statistically significant increases in iron parameters and hemoglobin levels.[107]

98.    Several analysts issued research reports during trading hours on October 16, 2013, discussing the results of the Company's Japanese Phase 3 clinical trial.  For example, analysts at Brean Capital and Roth Capital Partners issued research reports referring to the results as "quite impressive,"[108] and "…an important window into the Keryx Phase II data in CKD."[109] As a result of the news, the analysts added sales from U.S. NDD CKD patients to their valuation model and increased their price target for Keryx (from $15 to $20 per share at Brean Capital and from $16 to $24 per share at Roth Capital Partners).[110]

99.    Analysts at H.C. Wainwright issued a research report referring to the clinical trial results as "good news" because of the similarities between the patient populations in the Company's Japanese Phase 3 study and the ongoing U.S. Phase 2 clinical trial (NDD CKD), which suggested that the U.S. Phase 2 trial would likely also achieve its primary and secondary endpoints.[111]  The analysts stated:

---

[106] *See* ASN Abstract, p. 752A.

[107] *See* ASN Abstract, p. 752A.

[108] *See* "Zerenex Fully Delivers in Japanese Phase 3 CKD Trial," Brean Capital Research Report, October 16, 2013, Bates No. KARTH-001915.

[109] *See* "KERX: Time to Value CKD; Own KERX into ASN; Target Upped to $24," Roth Capital Partners, October 16, 2013, Bates No. KARTH-001881.

[110] *See* "Zerenex Fully Delivers in Japanese Phase 3 CKD Trial," Brean Capital Research Report, October 16, 2013, Bates No. KARTH-001915; and "KERX: Time to Value CKD; Own KERX into ASN; and "Target Upped to $24," Roth Capital Partners, October 16, 2013, Bates No. KARTH-001881.

[111] *See* "Increasing Probability of Success for Ongoing Phase 2 CKD Study," H.C. Wainwright Research Report, October 16, 2013, Bates No. KARTH-001884.

> In our opinion, the earlier CKD patient population could
> substantially expand the market opportunity above and beyond the
> current application which was recently accepted for review by the
> FDA.[112]

100.    An analyst at JMP Securities issued a similar report discussing the Phase 3

clinical trial results.  In the report, the analyst stated:

> We view the positive results observed in the non-dialysis
> dependent CKD patient population as an important development
> for KERX given that our current models only take into account
> revenue from dialysis-dependent ESRD patients.[113]

101.    Analysts at Oppenheimer also issued a research report on October 16, 2016,

describing the results as: "providing positive readthrough on data… from Keryx's Phase II study

of Zerenex in pre-dialysis CKD in the US."[114]  The analysts also emphasized the magnitude of

the NDD CKD market and its potential effect on Keryx's value stating:

> We view Phase II pre-dialysis data as a major potential catalyst for
> Keryx.  In our view, the commercial opportunity is comparable or
> potentially larger than Zerenex in dialysis, and it represents an
> upside potential to our PT.  Keryx expects top-line data, including
> all key endpoints, around the ASN meeting in early November.[115]

102.    Before the market opened on Thursday, October 17, 2013, Keryx issued a press

release disclosing that seven abstracts (including the Japanese Phase 3 Abstract) highlighting

---

[112] *See* "Increasing Probability of Success for Ongoing Phase 2 CKD Study," H.C.
Wainwright Research Report, October 16, 2013, Bates No. KARTH-001884.

[113] *See* "Positive Zerenex Data in Non-Dialysis Phase III Study Creates Upside Potential
for KERX," JMP Securities Research Report, October 16, 2013, Bates No.
KERYX_ANALYST_JMP114.

[114] *See* "Japanese Pre-Dialysis Results Data A Positive Readthrough On KERX's Study,"
Oppenheimer Research Report, October 16, 2013, Bates No.
KERYX_ANALYST_OPPENHEIMER177.

[115] *See* "Japanese Pre-Dialysis Results Data A Positive Readthrough On KERX's Study,"
Oppenheimer Research Report, October 16, 2013, Bates No.
KERYX_ANALYST_OPPENHEIMER177.

ferric citrate clinical trial results had been selected for presentation during the ASN Kidney Week 2013 annual meeting.[116]  The press release also provided a link to the ASN Abstract Supplement on the ASN website which included the ferric citrate abstracts.[117]

103.    At least two research analysts issued reports on October 17, 2013, discussing the results of the Japanese Phase 3 clinical trial.  An analyst at Landenburg Thalmann issued a research report stating that the "impressive Phase III results" could be viewed as a "preview/proxy" for the U.S. Phase 2 trial results which were expected to be released in November 2013, and increasing his price target for Keryx from $15 to $19 on the news.[118]

104.    An analyst at Maxim Group also issued a report discussing the Japanese Phase 3 clinical trial results.  In the report, the analyst described the additional findings related to iron storage parameters as "equally important" as the primary and secondary endpoints stating:

> Strong competitive profile. With the added benefits of iron-epo sparing and a low pill burden, we believe that Zenerex is well positioned to penetrate the phosphate binders market (kidney disease), which is well north of $1.0 billion dollars today.[119]

105.    Keryx's stock price closed at $10.49 per share on October 16, 2013, up $1.73 per share (19.75%) from the previous day's closing price of $8.76 per share.  With a t-statistic of

---

[116] *See* "      Keryx Biopharmaceuticals' Zerenex(TM) (Ferric Citrate Coordination Complex) Data Selected for Oral and Poster Presentations at the American Society of Nephrology's Kidney Week 2013," *GlobeNewswire*, October 17, 2013, 8:30 am.

[117] *See* "      Keryx Biopharmaceuticals' Zerenex(TM) (Ferric Citrate Coordination Complex) Data Selected for Oral and Poster Presentations at the American Society of Nephrology's Kidney Week 2013," *GlobeNewswire*, October 17, 2013, 8:30 am.

[118] *See* "ASN Abstract Shows Positive Top-Line JT/Torii Zerenex Phase III CKD Data Increasing Our Confidence for U.S. CKD Phase IIb. Increase PT to $19 from $15," Ladenburg Thalmann Research Report, October 17, 2013, Bates No. KERYX_ANALYST_LADENBURG2300.

[119] *See* "Data Supports Zerenex in Non-Dialysis Patients," Maxim Group Research Report, October 17, 2013, Bates No. KARTH-001921.

7.65, the excess return of 17.02% is statistically significant at the 1% significance level.  Trading volume was 9.5 million shares on October 16, 2013, 4.5 times the average daily trading volume of 2.1 million shares during the Class Period.

106.    Keryx's stock price closed at $11.59 per share on October 17, 2013, up $1.10 per share (10.49%) from the previous day's closing price of $10.49 per share.  With a t-statistic of 4.30, the excess return of 9.62% is statistically significant at the 1% significance level.  Trading volume was 9.7 million shares on October 17, 2013, 4.6 times the average daily trading volume of 2.1 million shares during the Class Period.

107.    The excess return over the two-day window October 16-17, 2013, was 28.27%. With a t-statistic of 8.45, the excess return over the two-day window is statistically significant at the 1% significance level.

*November 5-6, 2013 – U.S. Phase 2 Clinical Trial Results*

108.    Shortly after the market closed on Monday, November 4, 2013, Keryx issued a press release disclosing financial results for the third quarter of 2013.[120]  Thirty minutes later, Keryx issued a second press release disclosing that the Company would be hosting a conference call the following morning to discuss top-line results from the Company's U.S. Phase 2 clinical study involving NDD CKD patients with elevated serum phosphorus and iron deficiency anemia.[121]

---

[120] *See* "Keryx Biopharmaceuticals, Inc. Announces Third Quarter 2013 Financial Results," *GlobeNewswire*, November 4, 2013, 4:30 pm.

[121] *See* "Keryx Biopharmaceuticals to Hold Conference Call Tomorrow, November 5, 2013, at 8:30AM ET to Discuss Top-Line Results from Zerenex(TM) Phase 2 Study of Non-Dialysis Dependent Chronic Kidney Disease Patients with Elevated Serum Phosphorus and Iron Deficiency Anemia," *GlobeNewswire*, November 4, 2013, 5:00 pm.

109.    Before the market opened the following morning, Tuesday, November 5, 2013, Keryx issued a press release disclosing that the Company's U.S. Phase 2 clinical trial had met all primary endpoints (statistically significant changes in serum phosphorus and transferrin saturation) and key secondary endpoints (increasing ferritin and hemoglobin, and decreasing fibroblast growth factor-23).[122]   Based on this data, the Company stated that:

> The Company plans to meet with the Food and Drug
> Administration (FDA) to discuss these data with the goal of
> defining a path forward towards obtaining a labeled indication for
> the treatment of iron deficiency anemia in NDD-CKD patients.[123]

110.    That same morning, Keryx held the conference call announced on November 4 to discuss the Phase 2 clinical trial results.[124]

111.    Numerous research analysts issued reports on November 5, 2013, discussing the news.  For example, an analyst at Roth Capital Partners issued a report referring to the Phase 2 clinical trial results as a "Home Run," and commenting on how physicians on the conference call held earlier that morning were "very excited about the iron sparing parameters of the drug and look to Zerenex as a mainstay treatment for CKD patients if approved."[125]  The analyst raised his price target for Keryx from $24 to $28 per share and concluded:

---

[122] *See* "Keryx Biopharmaceuticals Announces Zerenex(TM) (ferric citrate coordination complex) Meets All Primary and Key Secondary Endpoints in Phase 2 Study of Non-Dialysis Dependent Chronic Kidney Disease Patients With Elevated Serum Phosphorus and Iron Deficiency Anemia," *GlobeNewswire*, November 5, 2013, 7:30 am.

[123] *See* "Keryx Biopharmaceuticals Announces Zerenex(TM) (ferric citrate coordination complex) Meets All Primary and Key Secondary Endpoints in Phase 2 Study of Non-Dialysis Dependent Chronic Kidney Disease Patients With Elevated Serum Phosphorus and Iron Deficiency Anemia," *GlobeNewswire*, November 5, 2013, 7:30 am.

[124] *See* "        Q3 2013 Keryx Biopharmaceuticals, Inc. Earnings Conference Call – Preliminary," *CQ FD Disclosure*, November 5, 2013.

[125] *See* "KERX:CKD Study Hits Home Run; Differentiation is Clear; Target Upped to $28," Roth Capital Partners Research Report, November 5, 2013, Bates No. KARTH-001887.

> We are very impressed with the CKD data and believe the KOL
> feedback was clear as to the drug's differentiated profile. The iron
> benefits provided by Zerenex appear to be quite exciting, and
> importantly clinically meaningful, to the physicians. The key
> attribute is that Zerenex could represent the first orally available
> iron providing anemia benefit as well as the underlying
> phosphorous lowering in the CKD population.[126]

112.    Analysts at Brean Capital also issued a research report on November 5, 2013,

describing the hemoglobin benefit for ferric citrate as: "the cornerstone of its path forward

towards an acceptable registration trial and approval in NDD-CKD," and argued that the NDD

CKD market "should tolerate much higher pricing than ESRD."[127]  Based on the results of the

clinical trial and higher expected price in the NDD CKD market, the analysts then raised their

price target for Keryx from $20 to $26 per share.[128]

113.    Analysts at J.P. Morgan issued a research report on November 5, 2013, discussing

the Phase 2 clinical trial results and stating that they expect the Company: "could pursue a

regulatory pathway similar to that of an IV iron supplement (hemoglobin primary endpoint)

given its stat sig effect on [hemoglobin]."[129]  The analysts then estimated the market for anemic

NDD-CKD to be approximately four times that of the DD ESRD market, ferric citrate's initial

indication.[130]

---

[126] See "KERX:CKD Study Hits Home Run; Differentiation is Clear; Target Upped to $28," Roth Capital Partners Research Report, November 5, 2013, Bates No. KARTH-001887.

[127] See "Zerenex Delivers on All Counts – ASN & LT Phase 3 Data Next; Raising TP to $26," Brean Capital Research Report, November 5, 2013, Bates No. KARTH-001900.

[128] See "Zerenex Delivers on All Counts – ASN & LT Phase 3 Data Next; Raising TP to $26," Brean Capital Research Report, November 5, 2013, Bates no. KARTH-001900.

[129] See "Zerenex Comes Through in CKD... Phase 2 Trial Meets All Primary and Secondary Endpoints – ALERT," J.P. Morgan Research Report, November 5, 2013, Bates No. KARTH-001895.

[130] See "Zerenex Comes Through in CKD... Phase 2 Trial Meets All Primary and Secondary Endpoints – ALERT," J.P. Morgan Research Report, November 5, 2013, Bates No. KARTH-001895.

114.    After the market closed on November 5, 2013, analysts at Oppenheimer issued a
research report describing the results as: "the best possible outcome of this study."[131]  Based on
these results, the analysts estimated a "high probability of approval" for NDD CKD patients and,
therefore, added sales from U.S. NDD CKD patients to their valuation model, which resulted in
an increase in price target for Keryx from $12 to $20 per share.[132]

115.    Analysts at JMP Securities also issued a research report after the market closed on
November 5, 2013, discussing the Company's third-quarter financial results and, "[m]ost
importantly," the Company's disclosure that ferric citrate had met all primary and key secondary
endpoints in its U.S. Phase 2 clinical trial of NDD CKD patients.[133]  The analysts then noted:

> As discussed in our note from yesterday, we believe this
> announcement is a significant value-driver for the company as it
> has the potential to double or triple revenues for Zerenex
> depending on market penetration in NDD-CKD.[134]

116.    An analyst at Lendenburg Ladenburg issued a report during trading hours on
November 6, 2013, stating:

> We are very impressed with the outstanding top-line results
> reported which show Zerenex was safe and well tolerated and
> demonstrated highly statistically significant and clinically
> meaningful changes in the primary endpoints serum phosphorous
> levels and TSAT and secondary endpoints of changes in ferritin,
> hemoglobin and FGF-23. We believe the Phase II CKD data

---

[131] *See* "Adding Pre-Dialysis to Our Model, Raising Price Target To $20/share,"
Oppenheimer Research Report, November 5, 2013, Bates No.
KERYX_ANALYST_OPPENHEIMER182.

[132] *See* "Adding Pre-Dialysis to Our Model, Raising Price Target To $20/share,"
Oppenheimer Research Report, November 5, 2013, Bates No.
KERYX_ANALYST_OPPENHEIMER182.

[133] *See* "Keryx 3Q13 Results Dominated by Highly Significant Phase II Data," JMP
Securities Research Report, November 5, 2013, Bates No. KARTH-001906.

[134] *See* "Keryx 3Q13 Results Dominated by Highly Significant Phase II Data," JMP
Securities Research Report, November 5, 2013, Bates No. KARTH-001906.

position Zerenex well from a regulatory, partnering/acquisition and commercial perspective.[135]

117.   The analyst further stated that:

We believe the Zerenex data presented to date indicate Zerenex could represent a transformative treatment for patients in the ESRD (dialysis) and NDD CKD settings which could potentially dramatically reduce the need for ESA and potentially entirely eliminate the need for IV iron treatment in a majority of patients. In other words, Zerenex has the potential to significantly reduce the need for and represent an attractive alternative to IV based anemia therapies (ESAs and IV iron).  In doing so, Zerenex could also potentially increase the quality of life of the patients and significantly reduce the morbidity and mortality observed in NDD CKD and ESRD.  *Our increased price target is based on the increased probability of success for Zerenex in the CKD indication*.[136]

118.   After the market closed on Wednesday, November 6, 2013, analysts at J.P.

Morgan issued a second report providing further commentary and updating their valuation model

for Keryx given the positive top-line results.[137]  In the report, the analysts stated that they

"remain confident in Zerenex approval" for DD ESRD but, based on the Phase 2 results, updated

their valuation model to include sales from NDD CKD patients, which resulted in an increased

price target for Keryx from $14 to $22 per share.[138]

---

[135] *See* "Keryx Announces Impressive Top-Line Zerenex Phase II CKD Efficacy and Safety Data. We Reiterate Our BUY Rating and Increase Our PT to $24 from $19.," Ladenburg Thalmann Research Report, November 6, 2013, Bates No. KERYX_ANALYST_LADENBURG2568.

[136] *See* "Keryx Announces Impressive Top-Line Zerenex Phase II CKD Efficacy and Safety Data. We Reiterate Our BUY Rating and Increase Our PT to $24 from $19.," Ladenburg Thalmann Research Report, November 6, 2013 (emphasis added), Bates No. KERYX_ANALYST_LADENBURG2568.

[137] *See* "Updating Model After Positive NDD-CKD Data, Raising Price Target to $22," J.P. Morgan Research Report, November 6, 2013, Bates No. KERYX_ANALYST_JPMORGAN269.

[138] *See* "Updating Model After Positive NDD-CKD Data, Raising Price Target to $22," J.P. Morgan Research Report, November 6, 2013, Bates No. KERYX_ANALYST_JPMORGAN269.

119.    Keryx's stock price closed at $13.18 per share on November 5, 2013, up $2.08 per share (18.73%) from the previous day's closing price of $11.10 per share.  With a t-statistic of 7.99, the excess return of 18.08% is statistically significant at the 1% significance level.  Trading volume was 14.7 million shares on November 5, 2013, 7.0 times the average daily trading volume of 2.1 million shares during the Class Period.

120.    Keryx's stock price closed at $14.28 per share on November 6, 2013, up $1.10 per share (8.35%) from the previous day's closing price of $13.18 per share.  With a t-statistic of 4.84, the excess return of 10.97% is statistically significant at the 1% significance level.  Trading volume was 9.3 million shares on November 6, 2013, 4.5 times the average daily trading volume of 2.1 million shares during the Class Period.

121.    The excess return over the two-day window November 5-6, 2013, was 31.04%. With a t-statistic of 9.07, the excess return over the two-day window is statistically significant at the 1% significance level.

### *March 29-30, 2016 – U.S. Phase 3 Clinical Trial Results*

122.    Before the market opened on Tuesday, March 29, 2016, Keryx issued a press release disclosing that its U.S. Phase 3 trial clinical trial involving the treatment of iron deficiency anemia in adults with NDD CKD had met its primary endpoint (1 g/dl or greater increase in hemoglobin) and all pre-specified secondary endpoints (mean changes in hemoglobin, TSAT,  ferritin, and serum phosphate, and durable response during efficacy period).[139]

---

[139] *See* "Keryx Biopharmaceuticals Announces Positive Top-line Results from Pivotal Phase 3 Study of Ferric Citrate for the Treatment of Iron Deficiency Anemia in Adults with Non-Dialysis Dependent Chronic Kidney Disease," *GlobeNewswire*, March 29, 2016, 6:30 am.

123.   Numerous research analysts issued reports on March 29, 2016, discussing the

news.  In these reports, analysts universally viewed the news as positive, but largely expected

given the results of the Company's prior clinical trials.  For example, analysts at J.P. Morgan

issued a report stating:

> This morning, KERX announced positive top-line results from the
> Phase 3 trial of Avryxia in non-dialysis dependent chronic kidney
> disease - the trial met its primary and all secondary endpoints with
> stat sig. We are encouraged by the data, *though not surprised* (see
> our preview here), and *we note that our model already assumes*
> *100% probability of approval in this indication* with peak sales of -
> $200M in the US.[140]

124.   Likewise, analysts at Morgan Stanley issued a research report stating:

> *We previously expected this CKD trial to be positive given the*
> *dialysis data and the prior Phase 2 trial. We are maintaining our*
> *70% probability of success for Auryxia in pre-dialysis CKD*,
> though note that the lack of subjective data on quality of
> life/patient reported outcomes and numerical death imbalance
> results in residual regulatory risk.[141,142]

---

[140] *See* "Pivotal NDD-CKD trial Hits Primary and All Secondary Endpoints; sNDA
Expected in 3016 -ALERT," J.P. Morgan Research Report, March 29, 2016 (emphasis added),
Bates No. KERYX_ANALYST_JPMORGAN059.

[141] *See* "Auryxia CKD Trial Positive, but Commercial Challenges Limit Enthusiasm,"
Morgan Stanley Research Report, March 29, 2016 (emphasis added), Bates No.
KERYX_ANALYST_MS115.

[142] *See, also,* "Who Needs Beef – Auryxia Boosts Hemoglobin and Iron Stores in Phase
III," Raymond James Research Report, March 29, 2016, Bates No. KERYX_ANALYST_RJ031,
stating: "Today, the company announced positive results from its pivotal Phase III study
evaluating Auryxia for the treatment of iron deficiency anemia (IDA) in patients with stage 3-5
non-dialysis chronic kidney disease (ND-CKD), *in line with our expectations*."; "Hits P3 NDD-
CKD Trial - FY16 ESRD Script Growth Still Needed to Boost Longer-Term Confidence Here,"
Stifel Research Report, March 29, 2016, Bates No. KERYX_ANALYST_STIFEL162, stating:
"Statistically-significant primary and secondary endpoint data from the P3 trial evaluating ferric
citrate/Auryxia for the treatment of iron deficient anemia (IDA) in non-dialysis dependent
chronic kidney disease patients (NDD-CKD) is encouraging (*although admittedly not so*
*surprising*) and should serve as the basis of label expansion within the next 12 months…"; and
"Ferric Citrate Hits Primary Endpoint In CKD," JMP Research Report, March 29, 2016, Bates
No. KERYX_ANALYST_JMP398, stating: "*Positive Phase III results were a bit of a low bar*,

125. The next trading day, Wednesday, March 30, 2016, research analysts issued additional reports generally indicating that the positive top line results were not a surprise. For example, analysts at Citi issued a report stating that ferric citrate "works as expected" in the Phase 3 clinical trial.[143] However, the analysts then maintained their Sell recommendation for Keryx's common stock stating that: "[w]hile we always saw the Ph3 in IDA as a low risk trial, we have questions about the breadth of the commercial opportunity in IDA."[144]

126. Analysts at Ladenburg and Thalmann issued a report claiming that the top-line efficacy and safety data came in "as expected," and maintained their Buy rating and price target for Keryx.[145] Analysts at FBR & Co issued a more positive report on March 30, 2016, increasing their assessment of the probability of success for ferric citrate in the NDD CKD market from 50% to 80%, which resulted in an $3.00 per share increase in price target for Keryx.[146]

127. Keryx's stock price closed at $4.94 per share on March 29, 2016, up $0.39 per share (8.57%) from the previous day's closing price of $4.55 per share. With a t-statistic of 1.10, the excess return of 5.56% is not statistically significant at the 1% significance level. Trading

---

but outcome enhances ferric citrate's profile nonetheless. Given the positive Phase II results and the fact that the claim for CKD stage 3-5 is already on the European label (where the product is known as Fexeric), _the likelihood of success was already high_, in our view." (emphasis added)

[143] _See_ "Alert: Auryxia Ph3 in Iron Deficiency Anemia Successful As Expected, But Incremental Commercial Opp'y Unclear," Citi Research Report, March 30, 2016, Bates No. KERYX_ANALYST_CITI0253.

[144] _See_ "Alert: Auryxia Ph3 in Iron Deficiency Anemia Successful As Expected, But Incremental Commercial Opp'y Unclear," Citi Research Report, March 30, 2016, Bates No. KERYX_ANALYST_CITI0253.

[145] _See_ "Impressive Top-line IDA Phase 3 Study IDA in NDD-CKD, Reiterate Buy and $10 PT," Ladenburg Thalmann Research Report, March 30, 2016, Bates No. KERYX_ANALYST_LADENBURG5695.

[146] _See_ "Positive Top-line Results from Pivotal Phase III Trial in IDA/NDD-CKD; Raising Our PT to $13 from $10," FBR & Co Research Report, March 30, 2016, Bates No. KERYX_ANALYST_FBR153.

volume was 15.3 million shares on March 29, 2016, 7.3 times the average daily trading volume of 2.1 million shares during the Class Period.

128.    Keryx's stock price closed at $4.71 per share on March 30, 2016, down $0.23 per share (4.66%) from the previous day's closing price of $4.94 per share.  With a t-statistic of -0.90, the excess return of -4.53% is not statistically significant at the 1% significance level. Trading volume was 3.1 million shares on March 30, 2016, 1.5 times the average daily trading volume of 2.1 million shares during the Class Period.

129.    The excess return over the two-day window of March 29-30, 2016, was 0.77%. With a t-statistic of 0.15, the excess return over the two-day window is not statistically significant at the 5% significance level.

### *Conclusion*

130.    As can be seen in Exhibit 6 and above, Keryx's common stock experienced statistically significant increases on both October 16, 2013, and October 17, 2013, in response to: i) the publication of the Japanese Phase 3 Abstract on the American Society for Nephrology website; ii) the Company press release on October 17, 2013, further disseminating the news of the positive Japanese Phase 3 results; and iii) contemporaneous commentary by research analysts over the two-day period discussing the increased probability of success for ferric citrate in the U.S. NDD CKD market as a result of the news.  With a t-statistic of 8.45, the two-day excess return of 28.27% is statistically significant at the 1% significance level.

131.    Keryx's common stock also experienced statistically significant increases on both November 5, 2013, and November 6, 2013, in response to the disclosure of positive top-line results in the Company's U.S. Phase 2 clinical trial on November 5, 2013, as well as the contemporaneous commentary by research analysts over the two-day period discussing the

increased probability of success for ferric citrate in the U.S. NDD CKD market as a result of the news.  With a t-statistic of 9.07, the two-day excess return of 31.04% is statistically significant at the 1% significance level.

132.    Keryx's common stock did not experience statistically significant movements on March 29, 2016, or March 30, 2016 (or the two-day window), in response to the disclosure of positive top-line results in the Company's U.S. Phase 3 clinical trial.  The lack of a statistically significance response is consistent with contemporaneous commentary by numerous research analysts indicating that the clinical trial results were in line with expectations (*i.e.,* not a surprise).

133.    In my opinion the results of my third event study analysis demonstrate a clear cause-and-effect relationship between the release of new, value-relevant company-specific information and a corresponding change in Keryx's stock price.

### B.  The *Krogman* Factors for Market Efficiency

134.    In addition to the five *Cammer* factors discussed above, I analyzed three additional factors accepted by the court in *Krogman* as providing evidence of an efficient market. These additional factors include the: i) market capitalization of the company; ii) bid-ask spread of the stock; and iii) percentage of stock not held by insiders ("public float").[147]  I analyze these factors below.

#### i)   *Market Capitalization and Public Float*

135.    A large market capitalization and/or large public float are indicators of market efficiency because there is a greater incentive for investors to invest in more highly capitalized

---

[147] *See Krogman* at 478.

companies.[148]  Keryx's market capitalization ranged from approximately $333.3 million to $1.7 billion, with an average of $961.4 million during the Class Period.  *See* Exhibit 3.

136.    On average, Keryx's market capitalization was at the 73rd percentile, indicating that Keryx's market capitalization was greater than 73 percent of the firms traded on the Nasdaq during the Class Period.

137.    Keryx's public float ranged from approximately $326.4 million to $1.6 billion, with an average of $940.0 million.  *See* Exhibit 3.

138.    In my opinion, Keryx's large average market capitalization of $961.4 million and large average public float of $940.0 million provide strong evidence that Keryx's common stock traded in an informationally efficient market during the Class Period.

### ii)  *Bid-Ask Spread*

139.    Bid-ask spreads are one component of the cost of trading financial securities. Courts have used excessive bid-ask spreads as an indication of a less efficient market because large spreads can make transactions in the security prohibitively expensive.  For example, in *Krogman*, the court found that a bid-ask spread of 5.6% suggested market inefficiency.[149] Whereas in *CyberGuard*, that court found that a bid-ask spread of 2.44% "…weighs in favor of market efficiency …."[150]

140.    Keryx's bid-ask spread ranged from 0.05% to 0.59%, with an average of 0.13% during the Class Period.

---

[148] *See Krogman* at 478.

[149] *See Krogman* at 474.

[150] *See Cheney v. Cyberguard*, 213 F.R.D. 484 (S.D. FLA. 2003) ("*CyberGuard*") at 501

141.   Keryx bid-ask spread was at the 31st percentile of Nasdaq firms, indicating that trading costs for Keryx's common stock (as measured by the bid-ask spread) were less than 69 percent of the firms traded on the Nasdaq during the Class Period.

142.   In my opinion, Keryx's low average bid-ask spread of 0.13% provides strong evidence that Keryx's common stock traded in an informationally efficient market during the Class Period.

## C. *Polymedica* Factors for Market Efficiency

143.   In addition to the factors discussed above, the court in *PolyMedica* considered several other factors as evidence of market inefficiency.  These factors include: i) the presence of serial correlation in PolyMedica's stock-price returns; ii) constraints on short selling; and iii) violations of put-call parity.[151]  I analyze these factors below.

### i)   Serial Correlation

144.   I conducted statistical tests to determine whether the returns for Keryx's common stock exhibited autocorrelation (which is also referred to as "serial correlation").[152] Autocorrelation in a stock's returns means that tomorrow's stock price movement can be predicted with a degree of statistical confidence based solely on the price movement today. Market efficiency requires that all public information, including any implications of yesterday's

---

[151] *See PolyMedica 2005* at 18.

[152] Autocorrelation has been widely studied in the financial economics literature and accepted by the courts.  For example, *see* Burton G. Malkiel, "efficient market hypothesis," in The New Palgrave: A Dictionary of Economics, Volume 2, E to J, ed. by John Eatwell, Murray Milgate and Peter Newman, Macmillan, 1998, ("Malkiel") pp. 120-123; *see* also *Lehocky vs. Tidel Technologies*, 220 F.R.D. (S.D. Texas 2004) at 506; and *in re Polymedica Corporation Securities Litigation,* 453 Supp. 2d 250, (D.C. MASS 2006) at 276-277.  "The term 'random walk' is usually used loosely in the finance literature to characterize a price series where all subsequent price changes represent random departures from previous prices.  Thus, changes in price will be unrelated to past price changes." (*See* Malkiel, p. 120).

stock returns, be impounded in today's stock price so that there are no such arbitrage opportunities available based on public information.[153]

145.    The ability to successfully predict the movement in a stock price tomorrow based on what it did today would allow a knowledgeable investor to potentially earn abnormal returns based on this pattern, provided the arbitrage profits outweigh the investor's costs of trading. Note that even if the arbitrage opportunity is statistically significant, if the trading strategy is expected to be unprofitable given positive trading costs, then the autocorrelation would not be economically significant.  Economists have long used the first-order autocorrelation of a stock's returns to check for potential market inefficiency.[154]

146.    To test for autocorrelation, I performed a regression analysis of Keryx's daily common stock returns on the return  from the previous day over the Class Period prior to the alleged corrective disclosure on August 1, 2016.  The results are shown in Table 3 below:

TABLE 3
ANALYSIS OF AUTOCORRELATION IN KERYX'S COMMON STOCK RETURNS

| Estimation Period | Coefficient | t-stat | # of Obs. | Standard Error | Adjusted R-Squared |
|---|---|---|---|---|---|
| 5/9/2013 – 7/29/2016 | 0.078 | 2.24 | 813 | 3.97% | 0.49% |

[153] Weak form tests of the efficient market hypothesis are tests of whether information contained in historic prices is fully reflected in current prices, thus an analysis of autocorrelation is a test of weak form market efficiency.  Weak form efficiency is a necessary condition for semi-strong form efficiency because semi-strong efficiency encompasses all public information, including past prices.

[154] For example, *see* Eugene F. Fama, "Efficient Capital Markets: II," *The Journal of Finance* 46(5), December 1991, 1575-1617.  *See* also, John Y. Campbell, Andrew W. Lo and A. Craig MacKinlay, The Econometrics of Financial Markets, Princeton University Press, 1997, p. 44.

147.    As can be seen in Table 3 above, with a t-statistic of 2.24, my analysis suggests that statistically significant autocorrelation existed in Keryx's common stock during the Class Period.

148.    To determine whether my finding of autocorrelation was persistent during the Class Period or was simply driven by stock-price movements during a portion of the Class Period, I performed additional regression analyses over various sub-periods within the Class Period.  These sub-periods include the start of the Class Period up to December 31, 2013, calendar-year 2014, calendar-year 2015, and calendar year 2016 up to July 29, 2016 (the last trading day before the alleged corrective disclosure).  The results of these additional analyses are shown in Table 4 below:

TABLE 4
ANALYSIS OF AUTOCORRELATION IN KERYX'S COMMON STOCK RETURNS (SUB PERIODS)

| Estimation Period | Coefficient | t-stat | # of Obs. | Standard Error | Adjusted R-Squared |
|---|---|---|---|---|---|
| (Full Period) | | | | | |
| 5/9/2013 – 7/29/2016 | 0.078 | 2.24 | 813 | 3.97% | 0.49% |
| | | | | | |
| (Sub Periods) | | | | | |
| 5/9/2013 – 12/31/2013 | 0.176 | 2.27 | 164 | 3.59% | 2.49% |
| 1/2/2014 – 12/31/2014 | 0.011 | 0.17 | 252 | 3.25% | -0.39% |
| 1/2/2015 – 12/31/2015 | 0.102 | 1.62 | 252 | 4.43% | 0.64% |
| 1/4/2016 – 7/29/2016 | 0.010 | 0.12 | 145 | 4.59% | -0.69% |

149.    As can be seen in Table 4 above, with a finding of statistically significant autocorrelation during the first sub-period, and a finding of no statistically significant autocorrelation during any of the remaining three sub periods, these additional regression

analyses indicate that the autocorrelation in Keryx's common stock returns was limited to the first 164 days of the Class Period.[155]

150.    A further examination of Keryx's common stock returns during the first sub-period indicates that the finding of statistically significant autocorrelation during this period did not reflect an arbitrage opportunity but, instead, was simply a mathematical artifact of large stock-price movements on October 16-17, 2013, in reaction to the disclosure of top-line results from Keryx's Japanese partners' Phase 3 clinical trial, and November 5-6, 2013, in response to the disclosure of top line results from the Company's Phase 2 clinical trial.[156]

151.    Table 5 below presents the results of my regression analyses after removing the returns associated with these four days when the Company's common stock price increased in response to the release of positive, value-relevant news regarding ferric citrate's Phase 2 and Phase 3 clinical trials:

---

[155] I also performed the regression analysis over the period of January 2, 2014 (the start of the second sub-period) to July 29, 2016 (one day prior to the alleged corrective disclosure).  I find no evidence of autocorrelation in Keryx's stock-price returns over this period.

[156] *See* Section V. A. v)b) above for a detailed discussion of the information disclosed on these dates.

TABLE 5
ANALYSIS OF AUTOCORRELATION IN KERYX'S COMMON STOCK RETURNS (OMITTED DATES)

| Estimation Period | Coefficient | t-stat | # of Obs. | Standard Error | Adjusted R-Squared |
|---|---|---|---|---|---|
| (Full Period) | | | | | |
| 5/9/2013 – 7/29/2016 | 0.053 | 1.49 | 811 | 3.95% | 0.14% |
| (First Sub-Period) | | | | | |
| 5/9/2013 – 12/31/2013 | 0.022 | 0.24 | 162 | 3.52% | -0.59% |
| (Remaining Sub-Period) | | | | | |
| 1/2/2014 – 12/31/2014 | 0.011 | 0.17 | 252 | 3.25% | -0.39% |
| 1/2/2015 – 12/31/2015 | 0.102 | 1.62 | 252 | 4.43% | 0.64% |
| 1/4/2016 – 7/29/2016 | 0.010 | 0.12 | 145 | 4.59% | -0.69% |

152.    As can be seen in Table 5 above, after removing the effect of the returns associated with these four days, there is no evidence of statistically significant autocorrelation in Keryx's common stock returns during the Class Period, or any of the four sub-periods analyzed. This indicates that the initial finding of statistically significant autocorrelation during the over 800 trading-day Class Period was simply a mathematical artifact of large returns on four trading days when Keryx's stock price reacted as expected to the release of positive, value-relevant news regarding ferric citrate's Phase 2 and Phase 3 clinical trials.

153.    In my opinion, the lack of autocorrelation provides support for my opinion that Keryx's stock traded in an informationally efficient market during the Class Period.

### ii)  Short Interest

154.    The presence of short sellers in Keryx's common stock is an indication of arbitrage activity, which is generally thought to be conducive to market efficiency.  The amount of short interest for Keryx's common stock during the Class Period was between 15.6% and 35.4% of Keryx's shares outstanding, with an average of 23.0% (see Exhibit Table 5).

57

155.    Keryx short interest as a percent of shares outstanding was at the 97th percentile of Nasdaq firms, indicating that short interest in Keryx's common stock was greater than 97 percent of the firms traded on the Nasdaq during the Class Period.

156.    I also examined the short interest ratio, which is a proxy for how many trading days its takes on average to cover short positions.[157]  Keryx's short interest ratio ranged from 3.3 to 28.6 days, with an average of 12.2 days during the Class Period (*see* Exhibit Table 5).  This indicates that, on average, it would take short sellers approximately 12 trading days to cover their entire short position in Keryx's common stock, assuming that historical trading volume remained constant.

157.    Keryx short interest ratio was at the 80th percentile of Nasdaq firms, indicating that Keryx's short interest ratio was greater than 80 percent of the firms traded on the Nasdaq during the Class Period.

158.    Another indication of short-sale constraints would be the existence of persistent "delivery failures."  Persistent delivery failures can indicate that shares may be difficult or expensive to locate and borrow.  Companies with high levels of delivery failures may be classified as Threshold Securities.  According to the Nasdaq:

> As defined in Rule 203(c)(6) of Regulation SHO, a "threshold security" is any equity security of any issuer that is registered under Section 12 of the Exchange Act, or that is required to file reports under Section 15(d) of the Exchange Act (commonly referred to as reporting securities), where, for five consecutive settlement days:
>
> o   There are aggregate fails to deliver at a registered clearing agency of 10,000 shares or more per security;

---

[157] The short interest ratio equals short interest divided by average daily trading volume. For this analysis, I use a rolling daily average volume for 20 trading days.

    o   The level of fails is equal to at least one-half of one percent of the issuer's total shares outstanding; and

    o   The security is included on a list published by a self-regulatory organization (SRO).

A security ceases to be a threshold security if it does not exceed the specified level of fails for five consecutive settlement days.[158]

159.    According to the Nasdaq, Keryx was not listed as a Threshold Security at any point during the Class Period.

160.    In my opinion, the high level of short interest discussed above indicates the presence of investors attempting to profit from any perceived mispricing of Keryx common stock during the Class Period, which provides support for my opinion that Keryx's common stock traded in an informationally efficient market during the Class Period.

161.    I note that, in certain circumstances, high levels of short interest can suggest a constraint on short selling, which can manifest itself as relative mispricing between the company's common stock and traded options.  In the next section, I analyze this relationship between the price of Keryx's common stock and traded options during the Class Period.

### iii) Put-Call Parity

162.    In addition to trading the stock directly, arbitrageurs can also profit from perceived mispricing of the common stock by trading in call and put options on the common stock, if the mispricing is in excess of trading costs.[159]

163.    In an efficient market, the various call and put options of a stock will be priced relative to one another (and the stock) so as to provide zero profits from arbitraging these

---

[158] *See* http://www.nasdaqtrader.com/trader.aspx?id=regshothreshold.

[159] A call option gives the holder the right, but not the obligation, to purchase the underlying security at a specific price (the "exercise price") on, or possibly before, a specific date (the "expiration date").  A put option gives the holder the right, but not the obligation, to sell the underlying security at the exercise price on, or possibly before, the expiration date.

securities against one another.  Economists refer to this no-arbitrage state as put-call parity.

Thus, if put-call parity holds and there are minimal violations, then this supports a finding of

market efficiency.

164.     To determine whether there were constraints on short selling during the Class

Period that would result in relative mispricing of these securities, I analyzed the put-call parity

relationship between Keryx's common stock and traded options.  The results obtained from my

analysis showed that there were 1,143 violations of put-call parity out of the 102,595 pairs of

options during the Class Period (1.11%).[160]

165.     I then further examined the data to determine if the violations of put-call parity

were persistent during the Class Period, or were concentrated in any sub-period(s) during the

Class Period.  I determined that 803 of the 1,143 total violations (70%) that were measured

during the approximately 39-month Class Period, occurred in October 2014.  During the

remaining 38 months of the Class Period, just 0.35% of the total option pairs violate the put-call

parity relationship.

166.     Thus, Keryx's stock exhibited strict adherence to put-call parity theory during

approximately 38 of the 39-month class period, indicating that there were no constraints on short

selling during the vast majority of the Class Period, which provides support for my opinion of

informational efficiency for Keryx's common stock during this period.  The high frequency of

violations in October 2014, as well as the direction of the violations (lower bound violations),

however, suggests that there may have been constraints on short selling during this period.  This

---

[160] I also checked for observation anomalies in which the bid price was greater than the ask price for the call option, put option, or common stock, or if both the ask price and the bid price for the call option or the put option were zero for a given pair of options.  I excluded ten anomalies from the data.

would suggest that, while a constraint on short selling would not have prevented Keryx's stock price from reacting to news during this period,[161] Keryx's stock price may have reacted more slowly to negative news during this period because it would have been more difficult and/or costly for non-holders of Keryx's shares to express their views through the sale of Keryx shares.

167.    *See* Appendix B for a detailed discussion of my analysis of put-call parity.

## D.  Conclusion on Market Efficiency for Keryx Common Stock

168.    In my opinion, Keryx's common stock traded in an informationally efficient market during the Class Period as evidenced by the following:

a)  Keryx's average weekly trading volume as a percent of shares outstanding of 10.67%, which is significantly greater than the 2% "strong presumption" discussed in *Cammer*.  In addition, Keryx's average daily volume as a percent of shares outstanding was greater than 94% of the firms traded on the Nasdaq during the same period;

b)  Keryx's significant coverage by research analysts (average of 11) during the Class Period, which was greater than 77% of the firms traded on the Nasdaq during the same period.  These research analysts issued over 300 reports during the Class Period further disseminating and interpreting information disclosed by the Company and its foreign partners regarding the viability of its drug candidate, ferric citrate;

c)  Keryx's significant coverage by market makers (average of 57) during the Class Period, which was greater than 94% of the firms traded on the Nasdaq during the same period.  There was also significant interest in Keryx's shares by institutional investors, holding 75% of Keryx's shares during the Class Period on average.  Keryx's institutional ownership was greater than that for 70% of firms traded on the Nasdaq during the Class Period;

d)  Keryx's large average market capitalization of $961 million during the Class Period, which was larger than 73% of the firms trading on the Nasdaq during the same period. Also, Keryx's average public float of $940 million far

---

[161] There is evidence that Keryx's stock price reacted to firm-specific news in October 2014 as evidenced by statistically significant stock-price reactions on: i) October 1, 2014, when Keryx disclosed the issuance of a new U.S. patent for ferric citrate covering orally administrable forms; ii) October 2, 2014, when analysts at Brean Capital and JMP Securities issued reports opining that the new U.S. patent may protect ferric citrate from generic competition until 2029; and iii) October 17, 2014, when it was disclosed that no decision on ferric citrate's NCE status was listed in the newest update to the FDA's "Orange Book."  *See* Appendix A.

exceeded the threshold requirement for filing a Form S-3 with the SEC during the Class Period;

e)  Keryx's common stock reacted as expected to the release of market and industry-related information during the Class Period as evidenced by average t-statistics of 3.68 and 3.72 for the market and industry coefficients;

f)  Keryx's common stock reacted as expected to the release of new, firm-specific information as evidenced by my event studies of: i) initiations of coverage by research analysts; ii) changes in investment recommendations by research analysts; and iii) top-line clinical trial results;

g)  Keryx's average bid-ask spread of just 0.13% during the Class Period, which was lower than 69% of the firms traded on the Nasdaq over the same period. This provides evidence that excessive trading costs did not deter investor activity in Keryx's common stock during the Class Period;

h)  The lack of autocorrelation in Keryx's common stock returns (after accounting for the returns on two sets of consecutive dates when Keryx's stock reacted as expected to the release of new, value relevant information) indicates that investors could not earn systematic arbitrage profits in excess of trading costs based on past movements in Keryx's stock price;

i)  Keryx's high level of short interest during the Class Period, which was greater than 97% of the firms traded on the Nasdaq during the same period, indicates the presence of investors attempting to profit from any perceived mispricing of Keryx common stock during the Class Period; and

j)  Keryx's stock exhibited strict adherence to put-call parity theory during approximately 38 of the 39-month class period, indicating that there were no constraints on short selling during the vast majority of the Class Period. The high frequency of violations in October 2014, as well as the direction of the violations (lower bound violations), however, suggests that there may have been constraints on short selling during this period which may have caused Keryx's stock price to react more slowly to negative news during this period.

## VI.  CLASS-WIDE DAMAGES UNDER EXCHANGE ACT

169.    Damages under Section 10(b) of the Exchange Act are generally based on an out-of-pocket measure – the difference between the price paid and the true value of the date of the transaction.

170.    It is my understanding that, for claims under Section 10(b) of the Exchange Act, plaintiffs are required to show a connection between the alleged misrepresentations or omissions

and financial losses suffered by investors when the truth was ultimately revealed.   This is referred to as economic evidence of loss causation.  In general, losses that result from misrepresentations or omissions are manifested as the alleged misconduct (and its economic consequences) is revealed through "curative" or "corrective" disclosures.  These disclosures can emanate from the defendant or from a third party such as securities analysts.

171.    A negative stock-price reaction following a corrective disclosure can provide economic evidence of materiality and loss causation, as well as a measure of the amount of artificial inflation being removed from the stock price on the date of the corrective disclosure.[162] An event study is typically used to isolate the portion of the change in a company's stock price that can be attributed to the corrective information from the portion that can be attributed to market, industry, or unrelated (confounding) firm-specific information.  Once the portion of the change in the company's stock price attributable to the corrective information is determined, artificial inflation is estimated for each day during class period.

172.    Artificial inflation is defined as the difference between the actual stock price and the "true value" of the stock, where the true value is the value of the stock after accounting for the effect of the misrepresentations or omissions.  There are several methods for computing artificial inflation per share.  Among the most commonly used methods are the "constant dollar" method and the "constant percentage" method.[163]  Artificial inflation can also be "scaled" to

---

[162] *See* Mark Mitchell and Jeffrey Netter, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer* 49, February 1994, 545-590; and David Tabak and Frederick Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," Chapter 19 in Litigation Services Handbook: The Role of the Financial Expert, 3rd ed., ed. by Roman L. Weil, Michael Wagner, and Peter Frank, Wiley, 2001.

[163] *See, e.g.*, David Tabak and Chudozie Okongwu, "Inflation Methodologies in Securities Fraud Cases: Theory and Practice," NERA White Paper, July 2002.

account for any changes in economic conditions, or if the impact of the alleged

misrepresentations or omissions varied throughout the Class Period.

173.    Once artificial inflation is calculated for each day during the Class Period,

damages for each class member can be calculated as follows:

> a) For shares purchased during the class period and held through the end of the class period, damages are equal to artificial inflation on the date of purchase;[164] and
>
> b) For shares purchased during the class period and sold prior to the end of the class period (but held through a corrective disclosure), damages are equal to the artificial inflation on the date of purchase minus artificial inflation on the date of sale.

174.    To calculate damages for investors that purchased shares of Keryx common stock

during the Class Period and held through the August 1, 2016 alleged corrective disclosure, I

would utilize the standard event study methodology discussed above.

175.    Specifically, I would utilize my rolling regression market model discussed in

Section V. A. v) above to remove the portion of Keryx's common stock-price return on August

1, 2016, that can be attributed to movements in the market and industry indices.  The remaining

component, the "excess return," is the portion of the Company's common stock-price return that

can be attributed to firm-specific information disclosed on the day.

176.    Next, I would review the information disclosed on August 1, 2016, as well as the

contemporaneous commentary by research analysts and the financial press, to determine whether

any portion of the excess return on the day can be attributed to firm-specific information that is

---

[164] Damages are also limited by the 90-day look-back provision of the PSLRA.  For damaged shares held through the end of the class period, the PSLRA places an upper limit on the maximum amount of recoverable damages, which is the difference between the purchase price paid and the mean trading price of the security for the 90-day period beginning on the day on which the information correcting the misrepresentations or omissions was fully disclosed.  A rolling average mean price is used for sales made within the 90-day period.

unrelated to the alleged misrepresentations or omissions.  If present, I would then remove the effect of this "confounding information" from my measure of Keryx's excess return on the day.[165]

177.    Finally, because the August 1, 2016 disclosure represents a correction of alleged misrepresentations and omissions regarding Keryx's production-related problems, as well as the materialization of a concealed risk relating to the Company's single source for converting active ingredients into tablets ("CMO"), I would "scale" the artificial inflation backward in time based on estimates of how these factors changed throughout the Class Period.  Specifically, I would examine publicly-available information, as well as documents produced in discovery, to scale my measure of artificial inflation based on estimates of the extent to which Keryx's production-related problems worsened over time, as well as the extent to which the possibility of a production-related problem would affect the market value of Keryx's common stock as it moved through various stages of the regulatory approval process.[166]

178.    Because there is a single alleged corrective disclosure in this matter, per share damages for shares purchased during the Class Period and held through the end of the Class

---

[165] Possible approaches could be: analyzing intra-day price changes if the confounding information was disclosed at a different time than the corrective information; analyzing the relative effect of these sets of information by observing how research analysts updated their valuation models based on the corrective and confounding information; or, in the case of earnings-related information, I could use an earnings response ratio or Keryx's price to earnings ratio to estimate the value of the earnings-related information.

[166] For example, holding the present value of Keryx's future ferric citrate-related cash flows constant if ultimately approved, a disclosure of the possibility of a production-related problem due to utilizing a single-source CMO would be expected to have a smaller effect on Keryx's stock price earlier in the Class Period when the probability of ferric citrates' regulatory approval was lower.

Period, damages are equal to artificial inflation on the date of purchase as limited by the 90-Day look-back provision of the PSLRA.[167]

179.     In my opinion, damages incurred by investors that purchased shares of Keryx common stock during the Class Period can be calculated using the above methodology.

180.     I understand that discovery in this case is ongoing.  Therefore, I reserve the right to amend this Declaration to reflect new information available to me in light of the ongoing discovery process, information provided by other experts in the litigation, documents provided by Counsel, future rulings from the Court in this Action, and trial proceedings.

---

[167] For damaged shares held through the end of the Class Period, per-share damages would be limited to the difference between the purchase price paid and the mean trading price of the security for the 90-day period beginning on August 1, 2016.  A rolling average mean price is used for sales made within the 90-day period.

I certify that, to the best of my knowledge and belief:

- – the statements of fact contained in this Declaration are true and correct;

- – the reported analyses, opinions and conclusions are limited only by the reported assumptions and limiting conditions, and are my personal, unbiased professional analyses, opinions and conclusions;

- – I have no present or prospective interest in the parties to this case, and I have no personal interest or bias with respect to the parties involved;

- – my compensation is not contingent on an action or event resulting from the analyses, opinions or conclusions in, or the use of, this Declaration.

I declare, under penalty of perjury, that the foregoing is true and correct.


Executed this 30th day of April, 2019

Gregg M. Edwards

**List of Appendices**

A        Chronology of Events
B        Put-Call Parity

**List of Exhibits**

1        Curriculum Vitae

2        Materials Reviewed

3        Market Efficiency Statistics

4        Benchmark Analysis Description

5        Daily Trading and Market Model Statistics

6        Event Study of Top-Line Clinical Trial Results

# Exhibit 1
# GREGG M. EDWARDS, ASA

1230 Thistleberry Ln. • Webster, New York 14580
Phone: (585) 703-6376 • Email: gregg2@forensiceconomics.com

## EDUCATION AND PROFESSIONAL DESIGNATIONS

**SIMON BUSINESS SCHOOL, UNIVERSITY OF ROCHESTER, Rochester, NY**

*Masters of Business Administration*                                     **2008**
Concentration in Finance
Beta Gamma Sigma International Honor Society Inductee
Dean's List

**ROCHESTER INSTITUTE OF TECHNOLOGY, Rochester, NY**

*B.S. Electrical Engineering Technology*                                 **2004**
Academic Scholarship Recipient
Graduated with Honors
Dean's List

**AMERICAN SOCIETY OF APPRAISERS (ASA)**
Accredited Senior Appraiser in Business Valuation

## EMPLOYMENT

**FORENSIC ECONOMICS, INC., Rochester, NY**                **January 2008 - Present**
*Vice President and Senior Economist (*May 2012 – Present)
*Senior Analyst (*January 2008 – April 2012)
Perform complex financial-economic/econometric analyses and prepare expert opinion reports and expert testimony in over 100 civil and criminal matters in the following practicing areas:

❑ *Securities Litigation*: Retained to consult on, or provide expert opinions in, over three dozen matters in the U.S., Canada, and Australia involving market efficiency, economic materiality, and shareholder damages.

❑ *Valuations and Contested Mergers*: Retained to consult on, or provide expert opinions in, over two dozen matters filed in the Court of Chancery of the State of Delaware and U.S. Tax Court, as well as in connection with potential acquisitions. These matters ranged in size from $5 million to $25 billion.

❑ *Valuation of Intellectual Property*: Retained to consult on matters involving the valuation of trademarks, trade names, and other intellectual property for use in contract disputes, acquisitions, and preferential tax treatment resulting from transfer pricing.

❑ *Lost Profits and Contract Disputes*: Retained to consult on matters involving lost profits that resulted from business disparagement and contract disputes.

❑ *Trusts and Pension Plans*: Retained to consult on matters involving damages resulting from breach of fiduciary duty involving the improper investment of funds by trusts and company pension plans.

**MONROE COMMUNITY COLLEGE, Rochester, NY**            **August 2008 - Present**
*Adjunct Faculty, Business Administration & Economics, and Mathematics*
❑ Develop education curriculum and deliver instruction in finance and mathematics to first and second-year students.

❑ Work with diverse population of students including developmental, hearing impaired, and English as a Second Language (ESL).

**ADTRAN, Webster, NY**                                                          **May 2007 – January 2008**
    *Sales Engineering*
- ❑ Supported Tier-1 and Tier-2 telecommunications providers in the design and installation of regional and nation-wide telecommunication networks.

**FRONTIER COMMUNICATIONS CORP., Rochester, NY**                                    **June 1999 –May 2007**
    *Engineering, Training, and Operations*
- ❑ Designed, installed, and maintained regional and nation-wide wired and wireless telecommunication networks.

- ❑ Developed and delivered 40-hour professional development courses to help prepare professional engineers for industry certification exams.

---

### SELECTED EXPERT CONSULTING EXPERIENCE

### SECURITIES LITIGATION

Supplemental Expert Report of Gregg M. Edwards in re: <u>Vecchio Longo Consulting Services Inc. v. Victor Neufelo, Carl Merton, Cole Cacciavillani, Clarus Securities Inc., Canaccord Genuity Corp, Cormark Securities Inc., Haywood Securities Inc. and Infor-Financial Inc.</u>, in Ontario Superior Court of Justice, Court File No. CV-19-0061408600CP (April 23, 2019).

Responding Expert Report of Gregg M. Edwards in re: <u>Vecchio Longo Consulting Services Inc. v. Victor Neufelo, Carl Merton, Cole Cacciavillani, Clarus Securities Inc., Canaccord Genuity Corp, Cormark Securities Inc., Haywood Securities Inc. and Infor-Financial Inc.</u>, in Ontario Superior Court of Justice, Court File No. CV-19-0061408600CP (April 12, 2019).

Expert Report of Gregg M. Edwards in re: <u>Allen Dodd as Trustee for the Dodd Superannuation Fund v. Shine Corporate Ltd.</u>, in the Supreme Court of Queensland, Case No. 10009/2017 (February 17, 2019).

Consultant in re: <u>Larry Crowley v WorleyParsons Limited ACN 096 090 158</u> in the Federal Court of Australia, New South Wales District Registry, General Division, Case No. NSD 1292 of 2015 (2019).

Consultant in re: <u>Royce Lee, et al. v. Barrick Gold Corporation, et al.</u>, in Ontario Superior Court of Justice, Court File No: CV-14-502316-00CP (2018).

Consultant in <u>Inabu Pty Ltd as trustee for Alidas Superannuation Fund CIMIC Group Limited</u> in Federal Court of Australia, Australian Capital Territory District Registry, General Division, Case No. ACD 93 of 2016 (2018).

Cross Examination in re: <u>In the Matter of the Companies' Creditors Arrangement Act, R.S.C. 1985, C. C-36, as Amended and In the Matter of Poseidon Concepts Corp., Poseidon Concepts Ltd., Poseidon Concepts Limited Partnership and Poseidon Concepts Inc.</u>, in the Court of Queen's Bench of Alberta Judicial Centre, Calgary, Canada, Court File 1301-04364 (January 12, 2018).

Damages Expert in re: <u>Ira S. Nathan, as Trustee for the Ira S. Nathan Revocable Trust, individually and on behalf of all others similarly v. Serge Matta et al.</u>, in the Circuit Court of the State of Oregon for the County of Multnomah, C.A. 16-CV-32458 (2018).

Expert Report in re: In the Matter of the Companies' Creditors Arrangement Act, R.S.C. 1985, C. C-36, as Amended and In the Matter of Poseidon Concepts Corp., Poseidon Concepts Ltd., Poseidon Concepts Limited Partnership and Poseidon Concepts Inc., in the Court of Queen's Bench of Alberta Judicial Centre, Calgary, Canada, Court File 1301-04364 (October 23, 2017).

Consultant in re: Benjamin Gross, Individually and on Behalf of All Others Similarly Situated v. GFI Group Inc., Colin Heffron, and Michael Gooch, in the United States District Court, Southern District of New York, C.A. 1:14-cv-09438-WHP (2017).

Consultant in re: Carey D. Ebert v. Michael Gustin, et al., in the United States District Court for the Norther District of Texas, Fort Worth Division, C.A. No. 4:15-cv-225-0 (2017).

Consultant in re: Deka Investment Gmbh V. Santander Consumer USA Holdings Inc., United States District Court Northern District Of Texas Dallas Division, Case No. 3:15-CV-2129-K (2016).

Consultant in re: The Matter of the Arbitration Between Kevin T. Robik and The Bear Stearns Companies LLC, et al., before the Financial Industry Regulatory Authority No. 13-00645 (2016).

Mediation Testimony in re: The Bancorp Inc. Securities Litigation, in the United States District Court for the District of Delaware, Case No. 14 Civ. 0952 (SLR) (July 1, 2016).

Mediation Testimony in re: The Bancorp Inc. Securities Litigation, in the United States District Court for the District of Delaware, Case No. 14 Civ. 0952 (SLR) (June 30, 2016).

Consultant in re: Howard Randall, Trustee et. al., vs. Fifth Street Finance Corp., et. al., in the United States District Court Southern District of New York, Cas No. 15-cv-7759 (LAK) (2016).

Consultant in re: David E. Kaplan et al., vs. S.A.C. Capital Advisors, LP., et al., in the United States District Court Southern District of New York, Case No. 12 Civ. 9350 (VM) (KNF) (2016).

Consultant in re: Todd Stanaford vs. Roberty Donald Bruce Genevese et al., in the United States District Court Southern District of Florida, Case No. 9:13-cv-80923-KLR (2015).

Consultant in re: Sprint Nextel Corporation, et al. Securities Litigation, in the United States District Court for the District of Kansas, Case No. 09-CV-2122 EFM/KMH (2014).

Consultant in re: Countrywide Financial Corp. Mortgaged-Backed Securities Litigation, Central District of California Western Division, Case No. ML-02265-MRP (2014).

Consultant in re: Scott Bardwell v. Martinrea International, Inc. et al., in the Superior Court of Justice, Ontario, Canada, Court File No.: CV13-20310 CP (2014).

Consultant in re: Puda Coal Securities Inc. et al. Securities Litigation, before the United States District Court Southern District of New York, Case No: 1:11-CV-2598(BSJ) (KBF) (2013).

Consultant in re: General Electric Co. Securities Litigation, in the United States District Court, Southern District of New York, Master File No. 09 CIV-1951 (DC) (2013).

Consultant in re: CIT Group Inc. Securities Litigation, in the United States District Court, Southern District of New York, Master File No. 1:08-cv-06613-BSJ-THK (2012).

Consultant in re: <u>Citigroup Inc. Securities Litigation</u>, in the United States District Court, Southern District of New York, Master File No. 07 Civ. 9901 (SHS) (2012).

Consultant in re: <u>Securities and Exchange Commission v. Amnon Landan, Sharelene Abrams, Douglas Smith and Susan Skaer</u>, in the United States District Court, Northern District of California, San Francisco Division, No. 5:07-cv-02822-WHA (2012).

Consultant in <u>Centro Securities Litigation</u> in the Federal Court of Australia, Victoria District Registry, No. 366 of 2008 (2011).

Consultant in re: <u>Federal National Mortgage Association Securities Litigation</u> in the United States District Court, District of Columbia, Consolidated Civil Action No. 1:04-CV-01639 (2011).

Consultant in re: <u>In Re Fairfax Financial Holdings Limited and Crum & Forster   Holdings Corp., v. S.A.C. Capital Management, LLC, et al.</u>, before the Superior Court of New Jersey, Law Division: Morris County, Docket No. MRS-L-2032-06 (2011).

Consultant in re: <u>Re Claude A. Reese v. John Browne and Robert Malone</u>, in the United States District Court, Western District of Washington at Seattle, No. C08-1008 MJP (2010).

Consultant in re: <u>United States Securities and Exchange Commission v. Kenneth L. Schroeder</u>, in the United States District Court for the Northern District of California, San Jose Division, Case No. C 07- 3798 JW (2010).

Consultant in re: <u>United States Securities and Exchange Commission v. Carl W. Jasper</u>, in the United States District Court for the Northern District of California, San Jose Division, Case No. CV 07-6122 (JW) (2010).

Consultant in re: <u>United States Securities and Exchange Commission v. Raj P. Sabhlok and Michael C. Pattison</u>, in the United States District Court for the Northern District of California, San Francisco Division, Case No. CV 08-4238 (BZ) (2010).

Consultant in re: <u>Maxim Integrated Products, Inc. Securities Litigation</u>, before the United States District Court, Northern District of California, San Jose Division, Case No. C-08-00832-JW (2010).

Consultant in re: <u>Royal Bank of Scotland Group PLC Securities Litigation</u>, United States District Court, Southern District of New York. Case No. 09 Civ. 300 (DAB) (2010).

Consultant in re: <u>Alexander Dobbie and Michael Benson v. Arctic Glacier Income Fund, Arctic Glacier Inc., Richard L. Johnson, Keith W. McMahon, Douglas A. Bailey, James E. Clark, Robert J. Nagy, Gary A. Flmon and David R. Swaine</u> in the Superior Court of Justice, Ontario, Canada, No. 59725 (2010).

Consultant in re: <u>Marsh & McLennan Companies, Inc. Securities Litigation</u>, before the United States District Court for the Southern District of New York, Civil Action No. 04-CV-08144 (SWK) (2009).

Consultant in re: <u>MRV Communications Inc., Noam Lotan, Shay Gonen, Michael Blust, Kevin Rubin, Guy Avidan, Guenter Jaensch, Igal Shidlovsky, Daniel Tsui, Baruch Fisher Civil Action</u>, United States District Court Central District of California, Civil Action No. CV 08-04561 GAF (RCx) (2009).

Consultant in re: <u>Accredited Home Lenders Holding Co. Securities Litigation</u>, before the United States
District Court Southern District of California, Case No 3:07-cv-00488-H-CAB (2009).

Consultant in re: <u>Countrywide Financial Corporation Securities Litigation</u>, before the United States
District Court for the Central District of California Western Division, Lead Case No. CV 07-
05295 MRP (MANx) (2009).

Consultant in re: <u>Scientific-Atlanta, Inc. Securities Litigation</u>, before the United States District Court
Northern District of Georgia Atlanta Division, Civil Action No. 1:01-CV-1950-RWS (2008).

Consultant in re: <u>General Motors Corp.</u> Securities Litigation, in the United States District Court, Eastern
District of Michigan, Southern Division.  Case No. 06-md-1749 (2008).

Consultant in re: <u>Monster Worldwide, Inc. Securities Litigation</u>, before the United States District Court
Southern District of New York, No. 07-CV-02237 (JSR) (2008).

Consultant in re: <u>State of New Jersey, et al. v. Tyco International, Ltd., et al.</u>, before the United States
District Court for the State of New Hampshire, Civil No. 03-1337-B, MDL No. 1335 (2008).

## VALUATIONS AND CONTESTED MERGERS

Consultant in re: <u>Manichaean Capital, LLC, et al. v. SourceHOV Holdings, Inc.</u>, in the Court of
Chancery of the State of Delaware, C.A. No. 2017-0673-JRS (2019).

Consultant in re: <u>EBIX, Inc., Stockholder Litigation</u>, in the Court of Chancery of the State of Delaware,
C.A. No. 8526-VCS (2019).

Consultant in re: <u>Obsidian Management, LLC, v. Xura, Inc.</u>, in the Court of Chancery of the State of
Delaware, C.A. No. 12698-VCS (2017).

Consultant in re: <u>Energy Transfer Equity, L.P. Unitholder Litigation</u>, in the Court of Chancery of the
State of Delaware, Consolidated C.A. No. 12197-VCG (2017).

Consultant in re: <u>City of Daytona Beach Police and Fire Pension Fund, et al., v. ExamWorks Group,
Inc., et al</u>., in the Court of Chancery of the State of Delaware, C.A. No. 12481-VCL (2017).

Consultant in re: <u>Energy Transfer Equity, L.P. Unitholder Litigation</u>, In the Court of Chancery of the
State of Delaware, Consolidated C.A. No. 12197-VCG (2017).

Expert Appraisal Report of Gregg M. Edwards for <u>Custom Brewcrafters, Inc.</u>, February 25, 2016.

Expert Appraisal Report of Gregg M. Edwards for <u>Regional Computer Recycling & Recovery</u>, July 2,
2015.

Consultant in re: <u>Globe Specialty Metals, Inc. Stockholders Litigation.</u>, in the Court of Chancery of the
State of Delaware, C.A. No. 10865-VCG (2015).

Supplemental Affidavit of Gregg M. Edwards and James L. Canessa, ASA in re: <u>British American
Tobacco Plc, Reynolds American, Inc.</u> et al in the General Court of Justice Superior Court
Division, State of North Carolina, No. 14 CVS 8130 (January 15, 2015).

Affidavit of Gregg M. Edwards and James L. Canessa, ASA in re: <u>British American Tobacco Plc, Reynolds American, Inc.</u> et al in the General Court of Justice Superior Court Division, State of North Carolina, No. 14 CVS 8130 (January 2, 2015).

Consultant in re: <u>Forest Laboratories, Inc. Stockholder Litigation</u>, in the Supreme Court of the State of New York, County of New York, No. 650625 (2014).

Consultant in re: <u>The Orchard Enterprises, Inc. Stockholder Litigation</u>, in the Court of Chancery of the State of Delaware, Consolidated C.A. No. 7840-VCL (2014).

Expert Appraisal Report of Gregg M. Edwards for <u>Wending Creek Farms, Inc.</u> (October 14, 2013).

Consultant in re: <u>Claude Fattore, v. CapitalSource Inc. et al.</u>, in the Court of Chancery of the State of Delaware, No. 8927-CS (2013).

Consultant in re: <u>Palomar Medical Technologies Shareholder Litigation</u>, in the Court of Chancery of the State of Delaware, No. 8491-VCP (2013).

Rebuttal Declaration of Gregg M. Edwards and James L. Canessa, ASA in re: <u>Plains Exploration & Production Company Stockholder Litigation</u>, in the Court of Chancery of the State of Delaware, Civil Action No. 8090-VCN (2013).

Declaration of Gregg M. Edwards and James L. Canessa, ASA in re: <u>Plains Exploration & Production Company Stockholder Litigation</u>, in the Court of Chancery of the State of Delaware, Civil Action No. 8090-VCN (2013).

Consultant in re: <u>Brenda Koehler, individually and on behalf of all others similarly situated, v. NetSpend Holdings, Inc. et al.</u>, in the Court of Chancery of the State of Delaware, Civil Action No. 8373VCG (2013).

Consultant in re: <u>Copano Energy, L.L.C. Shareholder Litigation</u>, in the Court of Chancery of the State of Delaware, Civil Action No. 8317 & 8337-VCN (2013).

Consultant in re: <u>TRADOS Incorporated Shareholder Litigation</u>, in the Court of Chancery of the State of Delaware, Civil Action No. 1512-VCL (2012).

Consultant in re: <u>Willie R. Pittman, et al. v. MoneyGram International, Inc., et al</u> in the Court of Chancery of the State of Delaware, C.A. No. 6387-VCL (2011).

Consultant in re: <u>Citadel Broadcasting Corporation, et al.</u>, before the United States Bankruptcy Court, Southern District of New York, Case No. 09-17442 (BRL) (2010).

Consultant in re: <u>Beechwood Restorative Care Center, et al. v. Laura E. Leeds, et al.</u>, in the United States District Court, Western District of New York, Case No. 02-CV-6235 (2010).

Consultant in re: <u>Irex Corporation v. Mitchell Partners, Ltd.</u>, et al., in the Court of Common Pleas of Lancaster County, Pennsylvania, Civil Action - Law and Equity, No. CI-2007-01322 (2010).

Consultant in re: <u>Re CompuCredit Holdings Corp., v. Akanthos Capital Management, LLC. et al.</u>, in the United States District Court for the Northern District of Georgia, No. 1:10-CV-844-TCB (2010).

Consultant in re: <u>The Student Loan Corporation Litigation</u>, in the Court of Chancery of the State of Delaware, Consolidated C.A. No. 5832-VCL (2010).

Consultant in re: <u>The First American Corporation, First Advantage Corporation, and Parker S. Kennedy, Class Action</u>, in the Court of Chancery of the State of Delaware. Case No. 4710 (2009).

Consultant in re: <u>Rohm and Haas Company v. The Dow Chemical Company, et al.</u>, before the Court of Chancery of the State of Delaware in and for New Castle County, C.A. No. 4309-CC (2009).

Consultant in re: <u>Grey Wolf Inc. Class Action Petition for Breach of Fiduciary Duty and Injunctive Relief</u>, in the District Court of Harris County, Texas, 127th Judicial District. Case No. 2008-53565 (2008).

Consultant in re: <u>Comcast Corporation v. Federal Insurance Company, et al.</u>, before the District Court, City and County of Denver, Colorado, Case No. 2008cv229 (2008).

**LOST PROFITS AND CONTRACT DISPUTES**

Consultant in re: <u>YRN LLC v. Migos, et al.</u>, in the United States Supreme Court of the State of New York, Case No. 652265/2018 (2018).

Consultant in re: <u>SodexoMAGIC, LLC v. Drexel University</u>, in the United States District Court for the Eastern District of Pennsylvania, Case No. 2:16-cv-5144-MMB (2018).

Consultant in re: <u>Source Healthcare Analytics, Inc., et al. v. SDI Health LLC, et al.</u>, in the Court of Common Pleas, Philadelphia County, Commerce Court Program, February Term, 2011, No. 2290, (2012).

Consultant in re: <u>Kodak Graphic Communications Canada Company, As Successor to Creo Inc. v. E. I. Du Pont De Nemours and Company</u>, in the United States District Court, Western District of New York, No. 08-CV-6553T (2012).

Consultant in re: <u>Kehoe Component Sales, Inc. d/b/a Pace Electronics Products v. Best Lighting Products, Inc.</u> in the United States District Court Southern District of Ohio Eastern Division, C.A. No. 2:08-cv-752 (2012).

Consultant in re: <u>McMahan Securities Co. L.P. v. Kleinberg, Gaplan, Wolff & Cohen, P.C., David Parker and Martin D. Sklar</u>, in the Supreme Court of the State of New York, County of New York, No. 111952/08 (2012).

Consultant in re: <u>Clover Pool Supply Co., Inc. v. Central NY News, Inc</u>. in the United States District Court Western District of New York, No. 05-CV-6372(T)P (2008).

**TRUSTS AND PENSION PLANS**

Consultant in re: <u>Delilah Morrison and Sherri Arguello v. Moneygram International, Inc., et al</u>. in the United States District Court District of Minnesota, No. 08-cv-01121-PJS-JJG (2010).

Consultant in re: <u>The Matter of the Judicial Settlement of Estate of Eleanor G. Kopec</u>, in the State of New York Surrogate's Court, Monroe County, File No. 2001 DT 01229 (2009).

Consultant in re: <u>Reba Bagley, Scott Silver, Tolan Beck and Rod Hughes v. KB Home et al.</u> in the
    United States District Court Central District of California (Western Division), No. CV-07-1754
    GPS (SSx) (2009).

## Exhibit 2
## Materials Reviewed

First Amended Class Action Complaint for Violations of the Federal Securities Laws, dated February 27, 2017

Memorandum and Order of Judge Denise J. Casper, dated July 19, 2018.

Daily reported volume, prices for Keryx Biopharmaceuticals, Inc. shares traded on exchanges/platforms in the U.S. (Bloomberg ticker: KERX US) for the period May 2013 – August 2016.  Source: Bloomberg.

Keryx Biopharmaceuticals, Inc. SEC Filings for the period May 2013 – August 2016.  Source: SEC Edgar Database at www.sec.gov.

Shares outstanding for Keryx Biopharmaceuticals, Inc. for the period May 2013 – August 2016. Source: Keryx SEC Filings.

Insider Holdings for Keryx Biopharmaceuticals, Inc. shares for the period March 2013 – September 2016.  Source: Thomson Reuters Eikon.

Quarterly institutional ownership for Keryx Biopharmaceuticals, Inc. during the period March 2013 – September 2016.  Source: Thomson Reuters Eikon.

Number of analysts making recommendations for Keryx Biopharmaceuticals, Inc. during the period May 2013 – August 2016.  Source: Bloomberg.

Keryx Biopharmaceuticals, Inc. closing bid and ask prices for shares during the period May 2013 – August 2016.  Source: Bloomberg.

Keryx Biopharmaceuticals, Inc. short interest for shares during the period May 2013 – August 2016.  Source: Bloomberg.

News stories regarding Keryx Biopharmaceuticals, Inc during the period May 2013 – August 2016.  Sources: Bloomberg and Factiva.

Keryx Biopharmaceuticals, Inc. conference call transcripts during the period May 2013 – August 2016.  Source: Bloomberg.

Analyst reports regarding Keryx Biopharmaceuticals, Inc. during the period May 2013 – August 2016.  Source: Capital IQ, Thomson One, Reuters Knowledge, and Counsel.

List of analyst reports regarding Keryx Biopharmaceuticals, Inc. during the period May 2013 – August 2016.  Source: Capital IQ, Thomson One, Reuters Knowledge, and Counsel.

Daily index levels for the period May 2013 – August 2016 (Bloomberg tickers in parentheses) for the Nasdaq Composite Total Return Index (XCMP) and the Nasdaq Biotechnology Total Return Index (XNBI).  Source: Bloomberg.

**Exhibit 2**
**Materials Reviewed**

Bloomberg data related to members of the XCMP Index at specific points in time: Members, Security Type, Primary Security Composite Exchange Code, Short Interest; Short Interest Ratio, Total Analyst Recommendations, and Instit Owner % Shares_Out.

Options data for Keryx Biopharmaceuticals, Inc. the period May 2013 – August 2016.  Source: IVolatility (http://www.ivolatility.com).

"Special Protocol Assessment Guidance for Industry," U.S. Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research (CDER), Center for Biologics Evaluation and Research (CBER), April 2018, Revision 1, available at https://www.fda.gov/downloads/Drugs/Guidances/UCM498793.pdf.

Philip A. Hamill, Philip McIlkenny, Kwaku K. Opong "Valuation implications of pharmaceutical companies' R&D regulatory approval notifications," *The British Accounting Review*, 45, 2013.

Peter McNamara and Charles Baden-Fuller, "Shareholder returns and the exploration–exploitation dilemma: R&D announcements by biotechnology firms," *Research Policy*, 36, 2007.

American Society of Nephrology Abstract Supplement, KidneyWeek, November 5-10, 2013.

All other materials cited in the text of the Report, Exhibits, and Appendices.

**Exhibit 3**
**Market Efficiency Statistics for Keryx Biopharmaceuticals, Inc.**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Public Float | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| 5/8/2013 | 3,106,576 | --- | --- | 8 | 59 | 81,718,058 | 1,754,094 | 79,963,964 | $7.85 | $641,486,755 | $627,717,117 | 0.13% | 51,156,672 | 62.60% | 16,859,536 | 20.63% | 7.33 |
| 5/9/2013 | 2,544,911 | --- | --- | 8 | 59 | 81,718,058 | 1,754,094 | 79,963,964 | $7.83 | $639,852,394 | $626,117,838 | 0.13% | 51,156,672 | 62.60% | 16,859,536 | 20.63% | 7.54 |
| 5/10/2013 | 2,777,801 | 8,429,288 | 10.32% | 8 | 59 | 81,718,058 | 1,754,094 | 79,963,964 | $8.22 | $671,722,437 | $657,303,784 | 0.12% | 51,156,672 | 62.60% | 16,859,536 | 20.63% | 7.44 |
| 5/13/2013 | 4,792,180 | --- | --- | 8 | 59 | 81,718,058 | 1,754,094 | 79,963,964 | $8.75 | $715,033,008 | $699,684,685 | 0.11% | 51,156,672 | 62.60% | 16,859,536 | 20.63% | 7.09 |
| 5/14/2013 | 2,680,251 | --- | --- | 8 | 59 | 81,718,058 | 1,754,094 | 79,963,964 | $8.47 | $692,151,951 | $677,294,775 | 0.12% | 51,156,672 | 62.60% | 16,859,536 | 20.63% | 6.90 |
| 5/15/2013 | 2,126,795 | --- | --- | 8 | 59 | 81,718,058 | 1,754,094 | 79,963,964 | $8.19 | $669,270,895 | $654,904,865 | 0.12% | 51,156,672 | 62.60% | 15,649,300 | 19.15% | 6.30 |
| 5/16/2013 | 1,765,106 | --- | --- | 8 | 59 | 81,718,058 | 1,754,094 | 79,963,964 | $8.00 | $653,744,464 | $639,711,712 | 0.13% | 51,156,672 | 62.60% | 15,649,300 | 19.15% | 6.25 |
| 5/17/2013 | 1,726,147 | 13,090,479 | 16.02% | 8 | 59 | 81,718,058 | 1,754,094 | 79,963,964 | $8.04 | $657,013,186 | $642,910,271 | 0.12% | 51,156,672 | 62.60% | 15,649,300 | 19.15% | 6.32 |
| 5/20/2013 | 1,997,465 | --- | --- | 8 | 59 | 81,718,058 | 1,754,094 | 79,963,964 | $7.94 | $648,841,381 | $634,913,874 | 0.13% | 51,156,672 | 62.60% | 15,649,300 | 19.15% | 6.92 |
| 5/21/2013 | 1,392,027 | --- | --- | 8 | 60 | 81,718,058 | 1,754,094 | 79,963,964 | $8.05 | $657,830,367 | $643,709,910 | 0.12% | 51,156,672 | 62.60% | 15,649,300 | 19.15% | 7.33 |
| 5/22/2013 | 1,983,640 | --- | --- | 8 | 60 | 81,718,058 | 1,754,094 | 79,963,964 | $7.88 | $643,938,297 | $630,116,036 | 0.13% | 51,156,672 | 62.60% | 15,649,300 | 19.15% | 7.28 |
| 5/23/2013 | 1,632,547 | --- | --- | 8 | 60 | 81,718,058 | 1,754,094 | 79,963,964 | $8.03 | $656,196,006 | $642,110,631 | 0.12% | 51,156,672 | 62.60% | 15,649,300 | 19.15% | 7.39 |
| 5/24/2013 | 1,037,370 | 8,043,049 | 9.84% | 8 | 60 | 81,718,058 | 1,754,094 | 79,963,964 | $8.03 | $656,196,006 | $642,110,631 | 0.12% | 51,156,672 | 62.60% | 15,649,300 | 19.15% | 7.45 |
| 5/28/2013 | 1,457,626 | --- | --- | 8 | 60 | 81,718,058 | 1,754,094 | 79,963,964 | $8.00 | $653,744,464 | $639,711,712 | 0.13% | 51,156,672 | 62.60% | 15,649,300 | 19.15% | 7.41 |
| 5/29/2013 | 1,233,298 | --- | --- | 8 | 60 | 81,718,058 | 1,754,094 | 79,963,964 | $8.14 | $665,184,992 | $650,906,667 | 0.13% | 51,156,672 | 62.60% | 15,649,300 | 19.15% | 7.52 |
| 5/30/2013 | 1,902,938 | --- | --- | 8 | 60 | 81,718,058 | 1,754,094 | 79,963,964 | $8.16 | $666,819,353 | $652,505,946 | 0.12% | 51,156,672 | 62.60% | 15,649,300 | 19.15% | 7.60 |
| 5/31/2013 | 1,951,738 | 6,545,600 | 8.01% | 8 | 60 | 81,718,058 | 1,754,094 | 79,963,964 | $8.01 | $654,561,645 | $640,511,352 | 0.12% | 51,156,672 | 62.60% | 14,930,409 | 18.27% | 7.14 |
| 6/3/2013 | 4,419,399 | --- | --- | 8 | 60 | 81,718,058 | 1,754,094 | 79,963,964 | $7.86 | $642,303,936 | $628,516,757 | 0.13% | 51,156,672 | 62.60% | 14,930,409 | 18.27% | 6.66 |
| 6/4/2013 | 3,658,207 | --- | --- | 8 | 60 | 81,718,058 | 1,754,094 | 79,963,964 | $7.67 | $626,777,505 | $613,323,604 | 0.13% | 51,156,672 | 62.60% | 14,930,409 | 18.27% | 6.44 |
| 6/5/2013 | 2,668,118 | --- | --- | 8 | 60 | 81,718,058 | 1,754,094 | 79,963,964 | $7.42 | $606,347,990 | $593,332,613 | 0.13% | 51,156,672 | 62.60% | 14,930,409 | 18.27% | 6.37 |
| 6/6/2013 | 1,773,771 | --- | --- | 8 | 60 | 81,718,058 | 1,754,094 | 79,963,964 | $7.65 | $625,143,144 | $611,724,325 | 0.13% | 51,156,672 | 62.60% | 14,930,409 | 18.27% | 6.56 |
| 6/7/2013 | 1,063,678 | 13,583,173 | 16.62% | 8 | 60 | 81,718,058 | 1,754,094 | 79,963,964 | $7.65 | $625,143,144 | $611,724,325 | 0.13% | 51,156,672 | 62.60% | 14,930,409 | 18.27% | 6.78 |
| 6/10/2013 | 1,678,985 | --- | --- | 8 | 60 | 81,718,058 | 1,754,094 | 79,963,964 | $7.74 | $632,497,769 | $618,921,081 | 0.13% | 51,156,672 | 62.60% | 14,930,409 | 18.27% | 6.95 |
| 6/11/2013 | 2,829,558 | --- | --- | 8 | 60 | 81,718,058 | 1,754,094 | 79,963,964 | $7.35 | $600,464,290 | $587,575,207 | 0.14% | 51,156,672 | 62.60% | 14,930,409 | 18.27% | 7.29 |
| 6/12/2013 | 2,849,082 | --- | --- | 8 | 60 | 81,718,058 | 1,754,094 | 79,963,964 | $6.98 | $570,392,045 | $558,148,469 | 0.14% | 51,156,672 | 62.60% | 14,930,409 | 18.27% | 7.26 |
| 6/13/2013 | 4,264,136 | --- | --- | 8 | 61 | 81,718,058 | 1,754,094 | 79,963,964 | $6.97 | $569,574,864 | $557,348,829 | 0.14% | 51,156,672 | 62.60% | 14,930,409 | 18.27% | 6.90 |
| 6/14/2013 | 2,117,327 | 13,739,088 | 16.81% | 8 | 60 | 81,718,058 | 1,754,094 | 79,963,964 | $7.30 | $596,623,541 | $583,816,901 | 0.14% | 51,156,672 | 62.60% | 14,307,431 | 17.51% | 6.56 |
| 6/17/2013 | 3,094,062 | --- | --- | 8 | 60 | 81,718,058 | 1,754,094 | 79,963,964 | $7.56 | $617,788,518 | $604,527,568 | 0.13% | 51,156,672 | 62.60% | 14,307,431 | 17.51% | 6.36 |
| 6/18/2013 | 1,840,366 | --- | --- | 8 | 60 | 81,718,058 | 1,754,094 | 79,963,964 | $7.66 | $625,960,324 | $612,523,964 | 0.13% | 51,156,672 | 62.60% | 14,307,431 | 17.51% | 6.38 |
| 6/19/2013 | 9,269,789 | --- | --- | 9 | 60 | 81,718,058 | 1,754,094 | 79,963,964 | $8.24 | $673,356,798 | $658,903,063 | 0.12% | 51,156,672 | 62.60% | 14,307,431 | 17.51% | 5.43 |
| 6/20/2013 | 3,869,938 | --- | --- | 9 | 60 | 81,718,058 | 1,754,094 | 79,963,964 | $7.90 | $645,572,658 | $631,715,316 | 0.13% | 51,156,672 | 62.60% | 14,307,431 | 17.51% | 5.24 |
| 6/21/2013 | 3,134,632 | 21,208,787 | 25.95% | 9 | 60 | 81,718,058 | 1,754,094 | 79,963,964 | $7.66 | $625,960,324 | $612,523,964 | 0.13% | 51,156,672 | 62.60% | 14,307,431 | 17.51% | 5.10 |
| 6/24/2013 | 1,936,569 | --- | --- | 9 | 60 | 81,718,058 | 1,754,094 | 79,963,964 | $7.49 | $612,068,254 | $598,930,090 | 0.13% | 51,156,672 | 62.60% | 14,307,431 | 17.51% | 5.02 |
| 6/25/2013 | 1,571,341 | --- | --- | 9 | 60 | 81,718,058 | 1,754,094 | 79,963,964 | $7.30 | $596,541,823 | $583,736,937 | 0.14% | 51,156,672 | 62.60% | 14,307,431 | 17.51% | 5.01 |
| 6/26/2013 | 1,812,305 | --- | --- | 9 | 59 | 81,718,058 | 1,754,094 | 79,963,964 | $7.42 | $606,347,990 | $593,332,613 | 0.13% | 51,156,672 | 62.60% | 14,307,431 | 17.51% | 4.96 |
| 6/27/2013 | 1,309,105 | --- | --- | 9 | 60 | 81,718,058 | 1,754,094 | 79,963,964 | $7.52 | $614,519,796 | $601,329,009 | 0.13% | 51,156,672 | 62.60% | 14,307,431 | 17.51% | 5.01 |
| 6/28/2013 | 1,898,569 | 8,527,889 | 10.44% | 9 | 60 | 81,718,058 | 1,754,094 | 79,963,964 | $7.47 | $610,433,893 | $597,330,811 | 0.13% | 51,156,672 | 62.60% | 14,359,392 | 17.57% | 5.03 |
| 7/1/2013 | 1,472,810 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $7.87 | $643,887,725 | $629,749,648 | 0.13% | 51,573,641 | 63.04% | 14,359,392 | 17.55% | 5.31 |
| 7/2/2013 | 1,666,809 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $7.87 | $643,887,725 | $629,749,648 | 0.13% | 51,573,641 | 63.04% | 14,359,392 | 17.55% | 5.51 |
| 7/3/2013 | 460,478 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $7.92 | $647,978,499 | $633,750,599 | 0.13% | 51,573,641 | 63.04% | 14,359,392 | 17.55% | 5.75 |
| 7/5/2013 | 918,903 | 4,519,000 | 5.52% | 9 | 61 | 81,815,467 | 1,796,452 | 80,019,015 | $7.98 | $652,887,427 | $638,551,740 | 0.13% | 51,573,641 | 63.04% | 14,359,392 | 17.55% | 5.85 |
| 7/8/2013 | 1,575,278 | --- | --- | 9 | 61 | 81,815,467 | 1,796,452 | 80,019,015 | $8.00 | $654,523,736 | $640,152,120 | 0.13% | 51,573,641 | 63.04% | 14,359,392 | 17.55% | 5.79 |
| 7/9/2013 | 1,092,937 | --- | --- | 9 | 61 | 81,815,467 | 1,796,452 | 80,019,015 | $8.07 | $660,256,819 | $645,753,451 | 0.12% | 51,573,641 | 63.04% | 14,359,392 | 17.55% | 5.86 |
| 7/10/2013 | 886,081 | --- | --- | 9 | 61 | 81,815,467 | 1,796,452 | 80,019,015 | $8.15 | $666,796,056 | $652,154,972 | 0.12% | 51,573,641 | 63.04% | 14,359,392 | 17.55% | 6.11 |
| 7/11/2013 | 1,358,050 | --- | --- | 9 | 61 | 81,815,467 | 1,796,452 | 80,019,015 | $7.97 | $652,069,272 | $637,751,550 | 0.13% | 51,573,641 | 63.04% | 14,359,392 | 17.55% | 6.30 |
| 7/12/2013 | 1,348,375 | 6,260,721 | 7.65% | 9 | 61 | 81,815,467 | 1,796,452 | 80,019,015 | $8.11 | $663,523,437 | $648,954,212 | 0.13% | 51,573,641 | 63.04% | 14,359,392 | 17.55% | 6.74 |
| 7/15/2013 | 2,853,851 | --- | --- | 9 | 61 | 81,815,467 | 1,796,452 | 80,019,015 | $8.37 | $684,795,459 | $669,759,156 | 0.12% | 51,573,641 | 63.04% | 13,722,215 | 16.77% | 6.33 |
| 7/16/2013 | 8,139,159 | --- | --- | 9 | 61 | 81,815,467 | 1,796,452 | 80,019,015 | $8.41 | $687,659,000 | $672,559,821 | 0.12% | 51,573,641 | 63.04% | 13,722,215 | 16.77% | 5.67 |
| 7/17/2013 | 2,653,417 | --- | --- | 9 | 61 | 81,815,467 | 1,796,452 | 80,019,015 | $8.67 | $709,340,099 | $693,764,860 | 0.12% | 51,573,641 | 63.04% | 13,722,215 | 16.77% | 5.57 |

**Exhibit 3**
**Market Efficiency Statistics for Keryx Biopharmaceuticals, Inc.**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Public Float | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| 7/18/2013 | 1,430,076 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $8.55 | $699,522,243 | $684,162,578 | 0.12% | 51,573,641 | 63.04% | 13,722,215 | 16.77% | 6.63 |
| 7/19/2013 | 1,240,900 | 16,317,403 | 19.94% | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $8.61 | $704,431,171 | $688,963,719 | 0.12% | 51,573,641 | 63.04% | 13,722,215 | 16.77% | 7.08 |
| 7/22/2013 | 1,111,663 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $8.56 | $700,340,398 | $684,962,768 | 0.12% | 51,573,641 | 63.04% | 13,722,215 | 16.77% | 7.47 |
| 7/23/2013 | 1,550,359 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $8.49 | $694,613,315 | $679,361,437 | 0.12% | 51,573,641 | 63.04% | 13,722,215 | 16.77% | 7.55 |
| 7/24/2013 | 4,994,974 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $8.80 | $719,976,110 | $704,167,332 | 0.11% | 51,573,641 | 63.04% | 13,722,215 | 16.77% | 6.90 |
| 7/25/2013 | 2,398,727 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $9.01 | $737,157,358 | $720,971,325 | 0.11% | 51,573,641 | 63.04% | 13,722,215 | 16.77% | 6.80 |
| 7/26/2013 | 2,745,455 | 12,801,178 | 15.65% | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $9.18 | $751,065,987 | $734,574,558 | 0.11% | 51,573,641 | 63.04% | 13,722,215 | 16.77% | 6.57 |
| 7/29/2013 | 2,131,984 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $8.91 | $728,975,811 | $712,969,424 | 0.11% | 51,573,641 | 63.04% | 13,722,215 | 16.77% | 6.53 |
| 7/30/2013 | 1,386,789 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $9.13 | $746,975,214 | $730,573,607 | 0.11% | 51,573,641 | 63.04% | 13,722,215 | 16.77% | 6.54 |
| 7/31/2013 | 2,015,614 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $9.10 | $744,520,750 | $728,173,037 | 0.11% | 51,573,641 | 63.04% | 12,793,958 | 15.64% | 6.05 |
| 8/1/2013 | 2,899,397 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $9.05 | $740,429,976 | $724,172,086 | 0.11% | 51,573,641 | 63.04% | 12,793,958 | 15.64% | 5.72 |
| 8/2/2013 | 2,055,551 | 10,489,335 | 12.82% | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $9.22 | $754,338,606 | $737,775,318 | 0.11% | 51,573,641 | 63.04% | 12,793,958 | 15.64% | 5.58 |
| 8/5/2013 | 2,095,568 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $9.10 | $744,520,750 | $728,173,037 | 0.11% | 51,573,641 | 63.04% | 12,793,958 | 15.64% | 5.52 |
| 8/6/2013 | 1,323,844 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $8.94 | $731,430,275 | $715,369,994 | 0.11% | 51,573,641 | 63.04% | 12,793,958 | 15.64% | 5.49 |
| 8/7/2013 | 1,467,718 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $8.89 | $727,339,502 | $711,369,043 | 0.11% | 51,573,641 | 63.04% | 12,793,958 | 15.64% | 5.42 |
| 8/8/2013 | 1,416,282 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $8.81 | $720,794,264 | $704,967,522 | 0.11% | 51,573,641 | 63.04% | 12,793,958 | 15.64% | 5.41 |
| 8/9/2013 | 745,249 | 7,048,661 | 8.62% | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $8.90 | $728,157,656 | $712,169,234 | 0.11% | 51,573,641 | 63.04% | 12,793,958 | 15.64% | 5.48 |
| 8/12/2013 | 1,511,337 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $8.94 | $731,430,275 | $715,369,994 | 0.11% | 51,573,641 | 63.04% | 12,793,958 | 15.64% | 5.65 |
| 8/13/2013 | 892,041 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $8.97 | $733,884,739 | $717,770,565 | 0.11% | 51,573,641 | 63.04% | 12,793,958 | 15.64% | 6.72 |
| 8/14/2013 | 883,715 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $8.82 | $721,612,419 | $705,767,712 | 0.11% | 51,573,641 | 63.04% | 12,793,958 | 15.64% | 7.05 |
| 8/15/2013 | 1,779,667 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $8.58 | $701,976,707 | $686,563,149 | 0.12% | 51,573,641 | 63.04% | 13,779,591 | 16.84% | 7.52 |
| 8/16/2013 | 1,702,659 | 6,769,419 | 8.27% | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $8.38 | $685,613,613 | $670,559,346 | 0.12% | 51,573,641 | 63.04% | 13,779,591 | 16.84% | 7.43 |
| 8/19/2013 | 1,101,976 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $8.41 | $688,068,077 | $672,959,916 | 0.12% | 51,573,641 | 63.04% | 13,779,591 | 16.84% | 7.43 |
| 8/20/2013 | 1,984,320 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $8.84 | $723,248,728 | $707,368,093 | 0.11% | 51,573,641 | 63.04% | 13,779,591 | 16.84% | 7.34 |
| 8/21/2013 | 1,090,160 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $8.72 | $713,430,872 | $697,765,811 | 0.11% | 51,573,641 | 63.04% | 13,779,591 | 16.84% | 8.20 |
| 8/22/2013 | 810,102 | --- | --- | 9 | 61 | 81,815,467 | 1,796,452 | 80,019,015 | $8.71 | $712,612,718 | $696,965,621 | 0.11% | 51,573,641 | 63.04% | 13,779,591 | 16.84% | 8.60 |
| 8/23/2013 | 1,229,770 | 6,216,328 | 7.60% | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $8.64 | $706,885,635 | $691,364,290 | 0.12% | 51,573,641 | 63.04% | 13,779,591 | 16.84% | 9.03 |
| 8/26/2013 | 1,807,272 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $8.89 | $727,339,502 | $711,369,043 | 0.11% | 51,573,641 | 63.04% | 13,779,591 | 16.84% | 9.13 |
| 8/27/2013 | 1,382,212 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $8.63 | $706,067,480 | $690,564,099 | 0.12% | 51,573,641 | 63.04% | 13,779,591 | 16.84% | 9.13 |
| 8/28/2013 | 1,345,021 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $8.61 | $704,431,171 | $688,963,719 | 0.12% | 51,573,641 | 63.04% | 13,779,591 | 16.84% | 9.33 |
| 8/29/2013 | 1,075,996 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $8.70 | $711,794,563 | $696,165,431 | 0.12% | 51,573,641 | 63.04% | 13,779,591 | 16.84% | 9.95 |
| 8/30/2013 | 1,235,642 | 6,846,143 | 8.37% | 9 | 59 | 81,815,467 | 1,796,452 | 80,019,015 | $8.53 | $697,885,934 | $682,562,198 | 0.12% | 51,573,641 | 63.04% | 13,770,852 | 16.83% | 10.25 |
| 9/3/2013 | 1,365,928 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $8.87 | $725,703,192 | $709,768,663 | 0.11% | 51,573,641 | 63.04% | 13,770,852 | 16.83% | 10.53 |
| 9/4/2013 | 1,595,733 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $9.08 | $742,884,440 | $726,572,656 | 0.11% | 51,573,641 | 63.04% | 13,770,852 | 16.83% | 10.42 |
| 9/5/2013 | 1,251,403 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $9.13 | $746,975,214 | $730,573,607 | 0.11% | 51,573,641 | 63.04% | 13,770,852 | 16.83% | 10.51 |
| 9/6/2013 | 1,878,084 | 6,091,148 | 7.44% | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $9.32 | $762,520,152 | $745,777,220 | 0.11% | 51,573,641 | 63.04% | 13,770,852 | 16.83% | 10.33 |
| 9/9/2013 | 1,284,115 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $9.41 | $769,883,544 | $752,978,931 | 0.11% | 51,573,641 | 63.04% | 13,770,852 | 16.83% | 10.12 |
| 9/10/2013 | 1,176,746 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $9.25 | $756,793,070 | $740,175,889 | 0.11% | 51,573,641 | 63.04% | 13,770,852 | 16.83% | 10.25 |
| 9/11/2013 | 1,763,088 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $8.98 | $734,702,894 | $718,570,755 | 0.11% | 51,573,641 | 63.04% | 13,770,852 | 16.83% | 9.93 |
| 9/12/2013 | 880,065 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $9.00 | $736,339,203 | $720,171,135 | 0.11% | 51,573,641 | 63.04% | 13,770,852 | 16.83% | 9.93 |
| 9/13/2013 | 688,684 | 5,792,698 | 7.08% | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $9.11 | $745,338,904 | $728,973,227 | 0.11% | 51,573,641 | 63.04% | 13,671,930 | 16.71% | 10.26 |
| 9/16/2013 | 1,666,886 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $9.29 | $760,065,688 | $743,376,649 | 0.11% | 51,573,641 | 63.04% | 13,671,930 | 16.71% | 10.27 |
| 9/17/2013 | 4,157,523 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $10.00 | $818,154,670 | $800,190,150 | 0.10% | 51,573,641 | 63.04% | 13,671,930 | 16.71% | 9.22 |
| 9/18/2013 | 2,944,095 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $9.90 | $809,973,123 | $792,188,249 | 0.10% | 51,573,641 | 63.04% | 13,671,930 | 16.71% | 8.93 |
| 9/19/2013 | 1,221,641 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $9.78 | $800,155,267 | $782,585,967 | 0.10% | 51,573,641 | 63.04% | 13,671,930 | 16.71% | 8.89 |
| 9/20/2013 | 3,134,121 | 13,124,266 | 16.04% | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $9.59 | $784,610,329 | $767,382,354 | 0.10% | 51,573,641 | 63.04% | 13,671,930 | 16.71% | 8.26 |
| 9/23/2013 | 1,383,558 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $9.45 | $773,156,163 | $756,179,692 | 0.11% | 51,573,641 | 63.04% | 13,671,930 | 16.71% | 8.23 |
| 9/24/2013 | 1,521,030 | --- | --- | 9 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $9.78 | $800,155,267 | $782,585,967 | 0.10% | 51,573,641 | 63.04% | 13,671,930 | 16.71% | 8.30 |
| 9/25/2013 | 5,072,481 | --- | --- | 10 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $10.19 | $833,699,609 | $815,393,763 | 0.10% | 51,573,641 | 63.04% | 13,671,930 | 16.71% | 7.46 |

**Exhibit 3**
**Market Efficiency Statistics for Keryx Biopharmaceuticals, Inc.**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Public Float | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| 9/26/2013 | 1,430,535 | --- | --- | 10 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $10.22 | $836,154,073 | $817,794,333 | 0.10% | 51,573,641 | 63.04% | 13,671,930 | 16.71% | 7.45 |
| 9/27/2013 | 1,300,281 | 10,707,885 | 13.09% | 10 | 60 | 81,815,467 | 1,796,452 | 80,019,015 | $10.10 | $826,336,217 | $808,192,052 | 0.10% | 51,573,641 | 63.04% | 13,671,930 | 16.71% | 7.40 |
| 9/30/2013 | 2,565,748 | --- | --- | 10 | 60 | 81,858,967 | 1,814,700 | 80,044,267 | $10.09 | $825,956,977 | $807,646,654 | 0.10% | 49,989,413 | 61.07% | 13,881,619 | 16.96% | 7.25 |
| 10/1/2013 | 1,321,751 | --- | --- | 10 | 59 | 81,858,967 | 1,814,700 | 80,044,267 | $10.39 | $850,514,667 | $831,659,934 | 0.10% | 49,989,413 | 61.07% | 13,881,619 | 16.96% | 7.26 |
| 10/2/2013 | 4,655,388 | --- | --- | 10 | 59 | 81,858,967 | 1,814,700 | 80,044,267 | $10.42 | $852,970,436 | $834,061,262 | 0.10% | 49,989,413 | 61.07% | 13,881,619 | 16.96% | 6.72 |
| 10/3/2013 | 2,181,167 | --- | --- | 10 | 59 | 81,858,967 | 1,814,700 | 80,044,267 | $10.21 | $835,780,053 | $817,251,966 | 0.10% | 49,989,413 | 61.07% | 13,881,619 | 16.96% | 6.57 |
| 10/4/2013 | 1,485,460 | 12,209,514 | 14.92% | 10 | 59 | 81,858,967 | 1,814,700 | 80,044,267 | $10.34 | $846,421,719 | $827,657,721 | 0.10% | 49,989,413 | 61.07% | 13,881,619 | 16.96% | 6.64 |
| 10/7/2013 | 1,181,488 | --- | --- | 10 | 59 | 81,858,967 | 1,814,700 | 80,044,267 | $10.04 | $821,864,029 | $803,644,441 | 0.10% | 49,989,413 | 61.07% | 13,881,619 | 16.96% | 6.65 |
| 10/8/2013 | 4,350,886 | --- | --- | 10 | 59 | 81,858,967 | 1,814,700 | 80,044,267 | $9.38 | $767,837,110 | $750,815,224 | 0.11% | 49,989,413 | 61.07% | 13,881,619 | 16.96% | 6.18 |
| 10/9/2013 | 3,080,714 | --- | --- | 10 | 59 | 81,858,967 | 1,814,700 | 80,044,267 | $9.25 | $757,195,445 | $740,409,470 | 0.11% | 49,989,413 | 61.07% | 13,881,619 | 16.96% | 6.01 |
| 10/10/2013 | 1,991,771 | --- | --- | 10 | 59 | 81,858,967 | 1,814,700 | 80,044,267 | $9.39 | $768,655,700 | $751,615,667 | 0.11% | 49,989,413 | 61.07% | 13,881,619 | 16.96% | 5.87 |
| 10/11/2013 | 979,245 | 11,584,104 | 14.15% | 10 | 58 | 81,858,967 | 1,814,700 | 80,044,267 | $9.34 | $764,480,893 | $747,533,410 | 0.11% | 49,989,413 | 61.07% | 13,881,619 | 16.96% | 5.83 |
| 10/14/2013 | 2,238,099 | --- | --- | 10 | 59 | 81,858,967 | 1,814,700 | 80,044,267 | $9.01 | $737,549,293 | $721,198,846 | 0.11% | 49,989,413 | 61.07% | 13,881,619 | 16.96% | 5.76 |
| 10/15/2013 | 3,387,647 | --- | --- | 10 | 60 | 81,858,967 | 1,814,700 | 80,044,267 | $8.76 | $717,084,551 | $701,187,779 | 0.11% | 49,989,413 | 61.07% | 13,705,280 | 16.74% | 5.78 |
| 10/16/2013 | 9,496,544 | --- | --- | 10 | 60 | 81,858,967 | 1,814,700 | 80,044,267 | $10.49 | $858,700,564 | $839,664,361 | 0.10% | 49,989,413 | 61.07% | 13,705,280 | 16.74% | 5.08 |
| 10/17/2013 | 9,664,691 | --- | --- | 10 | 60 | 81,858,967 | 1,814,700 | 80,044,267 | $11.59 | $948,745,428 | $927,713,055 | 0.17% | 49,989,413 | 61.07% | 13,705,280 | 16.74% | 4.39 |
| 10/18/2013 | 5,329,693 | 30,116,674 | 36.79% | 10 | 61 | 81,858,967 | 1,814,700 | 80,044,267 | $11.26 | $921,731,968 | $901,298,446 | 0.09% | 49,989,413 | 61.07% | 13,705,280 | 16.74% | 4.24 |
| 10/21/2013 | 2,952,882 | --- | --- | 10 | 60 | 81,858,967 | 1,814,700 | 80,044,267 | $10.87 | $889,806,971 | $870,081,182 | 0.09% | 49,989,413 | 61.07% | 13,705,280 | 16.74% | 4.14 |
| 10/22/2013 | 2,152,754 | --- | --- | 10 | 60 | 81,858,967 | 1,814,700 | 80,044,267 | $10.98 | $898,811,458 | $878,886,052 | 0.09% | 49,989,413 | 61.07% | 13,705,280 | 16.74% | 4.10 |
| 10/23/2013 | 1,156,474 | --- | --- | 10 | 60 | 81,858,967 | 1,814,700 | 80,044,267 | $10.72 | $877,528,126 | $858,074,542 | 0.09% | 49,989,413 | 61.07% | 13,705,280 | 16.74% | 4.36 |
| 10/24/2013 | 2,037,833 | --- | --- | 10 | 60 | 81,858,967 | 1,814,700 | 80,044,267 | $10.79 | $883,258,254 | $863,677,641 | 0.09% | 49,989,413 | 61.07% | 13,705,280 | 16.74% | 4.32 |
| 10/25/2013 | 1,443,734 | 9,743,677 | 11.84% | 10 | 60 | 82,316,467 | 1,814,700 | 80,501,767 | $10.81 | $889,841,008 | $870,224,101 | 0.09% | 49,989,413 | 60.73% | 13,705,280 | 16.65% | 4.31 |
| 10/28/2013 | 1,862,256 | --- | --- | 10 | 60 | 82,316,467 | 1,814,700 | 80,501,767 | $10.88 | $895,603,161 | $875,859,225 | 0.09% | 49,989,413 | 60.73% | 13,705,280 | 16.65% | 4.35 |
| 10/29/2013 | 979,482 | --- | --- | 10 | 60 | 82,316,467 | 1,814,700 | 80,501,767 | $10.79 | $888,194,679 | $868,614,066 | 0.09% | 49,989,413 | 60.73% | 13,705,280 | 16.65% | 4.38 |
| 10/30/2013 | 1,786,853 | --- | --- | 10 | 61 | 82,316,467 | 1,814,700 | 80,501,767 | $10.32 | $849,505,939 | $830,778,235 | 0.10% | 49,989,413 | 60.73% | 13,705,280 | 16.65% | 4.59 |
| 10/31/2013 | 1,281,137 | --- | --- | 10 | 60 | 82,316,467 | 1,814,700 | 80,501,767 | $10.35 | $851,975,433 | $833,193,288 | 0.10% | 49,989,413 | 60.73% | 14,803,756 | 17.98% | 5.03 |
| 11/1/2013 | 1,969,014 | 7,878,742 | 9.57% | 10 | 60 | 82,316,467 | 1,814,700 | 80,501,767 | $10.64 | $875,847,209 | $856,538,801 | 0.09% | 49,989,413 | 60.73% | 14,803,756 | 17.98% | 4.99 |
| 11/4/2013 | 3,063,382 | --- | --- | 10 | 60 | 82,316,467 | 1,814,700 | 80,501,767 | $11.10 | $913,712,784 | $893,569,614 | 0.09% | 49,989,413 | 60.73% | 14,803,756 | 17.98% | 4.84 |
| 11/5/2013 | 14,668,540 | --- | --- | 10 | 61 | 82,316,467 | 1,814,700 | 80,501,767 | $13.18 | $1,084,848,719 | $1,060,932,787 | 0.08% | 49,989,413 | 60.73% | 14,803,756 | 17.98% | 4.14 |
| 11/6/2013 | 9,331,682 | --- | --- | 10 | 61 | 82,316,467 | 1,814,700 | 80,501,767 | $14.28 | $1,175,479,149 | $1,149,565,233 | 0.07% | 49,989,413 | 60.73% | 14,803,756 | 17.98% | 3.81 |
| 11/7/2013 | 7,009,970 | --- | --- | 10 | 61 | 82,316,467 | 1,814,700 | 80,501,767 | $13.20 | $1,086,165,782 | $1,062,220,816 | 0.08% | 49,989,413 | 60.73% | 14,803,756 | 17.98% | 3.58 |
| 11/8/2013 | 5,774,184 | 39,847,758 | 48.41% | 10 | 62 | 82,316,467 | 1,814,700 | 80,501,767 | $12.99 | $1,069,290,906 | $1,045,717,953 | 0.08% | 49,989,413 | 60.73% | 14,803,756 | 17.98% | 3.38 |
| 11/11/2013 | 3,831,415 | --- | --- | 10 | 61 | 82,316,467 | 1,814,700 | 80,501,767 | $12.48 | $1,027,309,508 | $1,004,662,052 | 0.08% | 49,989,413 | 60.73% | 14,803,756 | 17.98% | 3.32 |
| 11/12/2013 | 3,039,930 | --- | --- | 10 | 61 | 82,316,467 | 1,814,700 | 80,501,767 | $13.07 | $1,075,876,224 | $1,052,158,099 | 0.08% | 49,989,413 | 60.73% | 14,803,756 | 17.98% | 3.33 |
| 11/13/2013 | 2,565,517 | --- | --- | 10 | 62 | 82,316,467 | 1,814,700 | 80,501,767 | $12.69 | $1,044,595,966 | $1,021,567,423 | 0.08% | 49,989,413 | 60.73% | 14,803,756 | 17.98% | 3.62 |
| 11/14/2013 | 2,410,031 | --- | --- | 10 | 62 | 82,316,467 | 1,814,700 | 80,501,767 | $12.60 | $1,037,187,484 | $1,014,322,264 | 0.08% | 49,989,413 | 60.73% | 14,803,756 | 17.98% | 3.97 |
| 11/15/2013 | 1,656,297 | 13,503,190 | 16.40% | 10 | 62 | 82,316,467 | 1,814,700 | 80,501,767 | $12.76 | $1,050,358,119 | $1,027,202,547 | 0.08% | 49,989,413 | 60.73% | 16,605,656 | 20.17% | 4.68 |
| 11/18/2013 | 1,915,278 | --- | --- | 10 | 62 | 82,316,467 | 1,814,700 | 80,501,767 | $12.22 | $1,005,907,227 | $983,731,593 | 0.08% | 49,989,413 | 60.73% | 16,605,656 | 20.17% | 4.75 |
| 11/19/2013 | 1,988,525 | --- | --- | 10 | 62 | 82,316,467 | 1,814,700 | 80,501,767 | $12.40 | $1,020,724,191 | $998,221,911 | 0.08% | 49,989,413 | 60.73% | 16,605,656 | 20.17% | 4.76 |
| 11/20/2013 | 1,306,285 | --- | --- | 10 | 61 | 82,316,467 | 1,814,700 | 80,501,767 | $12.32 | $1,014,138,873 | $991,781,769 | 0.08% | 49,989,413 | 60.73% | 16,605,656 | 20.17% | 4.75 |
| 11/21/2013 | 1,985,350 | --- | --- | 10 | 61 | 82,316,467 | 1,814,700 | 80,501,767 | $12.81 | $1,054,473,942 | $1,031,227,635 | 0.08% | 49,989,413 | 60.73% | 16,605,656 | 20.17% | 4.75 |
| 11/22/2013 | 1,387,276 | 8,582,714 | 10.43% | 10 | 61 | 82,316,467 | 1,814,700 | 80,501,767 | $12.85 | $1,057,766,601 | $1,034,447,706 | 0.08% | 49,989,413 | 60.73% | 16,605,656 | 20.17% | 4.76 |
| 11/25/2013 | 1,465,572 | --- | --- | 10 | 61 | 82,316,467 | 1,814,700 | 80,501,767 | $12.76 | $1,050,358,119 | $1,027,202,547 | 0.08% | 49,989,413 | 60.73% | 16,605,656 | 20.17% | 4.78 |
| 11/26/2013 | 2,537,421 | --- | --- | 10 | 61 | 82,316,467 | 1,814,700 | 80,501,767 | $13.32 | $1,096,455,340 | $1,072,283,536 | 0.08% | 49,989,413 | 60.73% | 16,605,656 | 20.17% | 4.68 |
| 11/27/2013 | 1,442,390 | --- | --- | 10 | 61 | 82,316,467 | 1,814,700 | 80,501,767 | $13.28 | $1,093,162,682 | $1,069,063,466 | 0.08% | 49,989,413 | 60.73% | 16,605,656 | 20.17% | 4.70 |
| 11/29/2013 | 2,072,223 | 7,517,606 | 9.13% | 10 | 61 | 82,316,467 | 1,814,700 | 80,501,767 | $13.89 | $1,143,375,727 | $1,118,169,544 | 0.07% | 49,989,413 | 60.73% | 15,972,146 | 19.40% | 4.47 |
| 12/2/2013 | 5,516,956 | --- | --- | 10 | 61 | 82,316,467 | 1,814,700 | 80,501,767 | $14.59 | $1,200,997,254 | $1,174,520,781 | 0.07% | 49,989,413 | 60.73% | 15,972,146 | 19.40% | 4.26 |
| 12/3/2013 | 2,694,720 | --- | --- | 10 | 61 | 82,316,467 | 1,814,700 | 80,501,767 | $14.47 | $1,191,119,277 | $1,164,860,568 | 0.07% | 49,989,413 | 60.73% | 15,972,146 | 19.40% | 4.28 |
| 12/4/2013 | 2,060,434 | --- | --- | 10 | 61 | 82,316,467 | 1,814,700 | 80,501,767 | $14.68 | $1,208,405,736 | $1,181,765,940 | 0.07% | 49,989,413 | 60.73% | 15,972,146 | 19.40% | 5.15 |

**Exhibit 3**
**Market Efficiency Statistics for Keryx Biopharmaceuticals, Inc.**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Public Float | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| 12/5/2013 | 8,250,375 | --- | --- | 10 | 61 | 82,316,467 | 1,814,700 | 80,501,767 | $12.94 | $1,065,175,083 | $1,041,692,865 | 0.08% | 49,989,413 | 60.73% | 15,972,146 | 19.40% | 5.24 |
| 12/6/2013 | 3,822,789 | 22,345,274 | 27.15% | 10 | 62 | 82,316,467 | 1,814,700 | 80,501,767 | $12.75 | $1,049,534,954 | $1,026,397,529 | 0.08% | 49,989,413 | 60.73% | 15,972,146 | 19.40% | 5.53 |
| 12/9/2013 | 1,300,196 | --- | --- | 10 | 61 | 82,316,467 | 1,814,700 | 80,501,767 | $12.59 | $1,036,364,320 | $1,013,517,247 | 0.08% | 49,989,413 | 60.73% | 15,972,146 | 19.40% | 6.00 |
| 12/10/2013 | 1,297,245 | --- | --- | 10 | 60 | 82,316,467 | 1,814,700 | 80,501,767 | $12.76 | $1,050,358,119 | $1,027,202,547 | 0.08% | 49,989,413 | 60.73% | 15,972,146 | 19.40% | 6.30 |
| 12/11/2013 | 2,579,174 | --- | --- | 10 | 60 | 82,316,467 | 1,814,700 | 80,501,767 | $12.11 | $996,852,415 | $974,876,398 | 0.08% | 49,989,413 | 60.73% | 15,972,146 | 19.40% | 6.36 |
| 12/12/2013 | 1,396,931 | --- | --- | 10 | 60 | 82,316,467 | 1,814,700 | 80,501,767 | $12.23 | $1,006,730,391 | $984,536,610 | 0.08% | 49,989,413 | 60.73% | 15,972,146 | 19.40% | 6.51 |
| 12/13/2013 | 1,073,390 | 7,646,936 | 9.29% | 10 | 60 | 82,316,467 | 1,814,700 | 80,501,767 | $12.17 | $1,001,791,403 | $979,706,504 | 0.08% | 49,989,413 | 60.73% | 16,072,758 | 19.53% | 6.73 |
| 12/16/2013 | 2,136,488 | --- | --- | 10 | 60 | 82,316,467 | 1,814,700 | 80,501,767 | $12.50 | $1,028,955,838 | $1,006,272,088 | 0.08% | 49,989,413 | 60.73% | 16,072,758 | 19.53% | 6.67 |
| 12/17/2013 | 1,298,681 | --- | --- | 10 | 60 | 82,316,467 | 1,814,700 | 80,501,767 | $12.46 | $1,025,663,179 | $1,003,052,017 | 0.08% | 49,989,413 | 60.73% | 16,072,758 | 19.53% | 6.75 |
| 12/18/2013 | 4,997,347 | --- | --- | 10 | 60 | 82,316,467 | 1,814,700 | 80,501,767 | $12.99 | $1,069,290,906 | $1,045,717,953 | 0.08% | 49,989,413 | 60.73% | 16,072,758 | 19.53% | 6.35 |
| 12/19/2013 | 2,843,330 | --- | --- | 10 | 60 | 82,316,467 | 1,814,700 | 80,501,767 | $13.36 | $1,099,747,999 | $1,075,503,607 | 0.07% | 49,989,413 | 60.73% | 16,072,758 | 19.53% | 6.16 |
| 12/20/2013 | 4,641,094 | 15,916,940 | 19.34% | 10 | 60 | 82,316,467 | 1,814,700 | 80,501,767 | $13.02 | $1,071,760,400 | $1,048,133,006 | 0.08% | 49,989,413 | 60.73% | 16,072,758 | 19.53% | 5.86 |
| 12/23/2013 | 1,573,855 | --- | --- | 10 | 60 | 82,316,467 | 1,814,700 | 80,501,767 | $12.98 | $1,068,467,742 | $1,044,912,936 | 0.08% | 49,989,413 | 60.73% | 16,072,758 | 19.53% | 5.84 |
| 12/24/2013 | 623,679 | --- | --- | 10 | 60 | 82,316,467 | 1,814,700 | 80,501,767 | $13.01 | $1,070,937,236 | $1,047,327,989 | 0.08% | 49,989,413 | 60.73% | 16,072,758 | 19.53% | 5.94 |
| 12/26/2013 | 916,419 | --- | --- | 10 | 61 | 82,316,467 | 1,814,700 | 80,501,767 | $13.11 | $1,079,168,882 | $1,055,378,165 | 0.08% | 49,989,413 | 60.73% | 16,072,758 | 19.53% | 6.12 |
| 12/27/2013 | 1,612,581 | 4,726,534 | 5.74% | 10 | 61 | 82,316,467 | 1,814,700 | 80,501,767 | $12.66 | $1,042,126,472 | $1,019,152,370 | 0.08% | 49,989,413 | 60.73% | 16,072,758 | 19.53% | 6.10 |
| 12/30/2013 | 1,544,299 | --- | --- | 10 | 61 | 82,316,467 | 1,814,700 | 80,501,767 | $12.77 | $1,051,181,284 | $1,028,007,565 | 0.08% | 49,989,413 | 60.73% | 16,072,758 | 19.53% | 6.16 |
| 12/31/2013 | 1,935,232 | --- | --- | 10 | 61 | 82,643,130 | 2,131,220 | 80,511,977 | $12.95 | $1,070,229,401 | $1,042,630,102 | 0.08% | 55,608,446 | 67.29% | 16,561,983 | 20.04% | 6.82 |
| 1/2/2014 | 2,239,109 | --- | --- | 10 | 61 | 82,643,130 | 2,131,220 | 80,511,977 | $12.63 | $1,043,783,578 | $1,016,866,270 | 0.08% | 55,608,446 | 67.29% | 16,561,983 | 20.04% | 6.88 |
| 1/3/2014 | 1,997,517 | 7,716,157 | 9.34% | 10 | 61 | 82,643,130 | 2,131,220 | 80,511,977 | $12.83 | $1,060,312,218 | $1,032,968,665 | 0.08% | 55,608,446 | 67.29% | 16,561,983 | 20.04% | 6.89 |
| 1/6/2014 | 3,571,786 | --- | --- | 10 | 61 | 82,643,130 | 2,131,220 | 80,511,977 | $12.16 | $1,004,941,276 | $979,025,640 | 0.08% | 55,608,446 | 67.29% | 16,561,983 | 20.04% | 7.63 |
| 1/7/2014 | 1,827,097 | --- | --- | 10 | 61 | 82,643,130 | 2,131,220 | 80,511,977 | $12.47 | $1,030,560,667 | $1,003,984,353 | 0.08% | 55,608,446 | 67.29% | 16,561,983 | 20.04% | 8.00 |
| 1/8/2014 | 1,361,191 | --- | --- | 10 | 61 | 82,643,130 | 2,131,220 | 80,511,977 | $12.43 | $1,027,254,939 | $1,000,763,874 | 0.08% | 55,608,446 | 67.29% | 16,561,983 | 20.04% | 7.99 |
| 1/9/2014 | 1,516,183 | --- | --- | 10 | 61 | 82,643,130 | 2,131,220 | 80,511,977 | $12.63 | $1,043,783,578 | $1,016,866,270 | 0.08% | 55,608,446 | 67.29% | 16,561,983 | 20.04% | 7.95 |
| 1/10/2014 | 4,410,096 | 12,686,353 | 15.35% | 10 | 62 | 82,643,130 | 2,131,220 | 80,511,977 | $13.98 | $1,155,351,894 | $1,125,557,438 | 0.07% | 55,608,446 | 67.29% | 16,561,983 | 20.04% | 7.61 |
| 1/13/2014 | 3,298,693 | --- | --- | 10 | 62 | 82,643,130 | 2,131,220 | 80,511,977 | $13.09 | $1,081,799,449 | $1,053,901,779 | 0.08% | 55,608,446 | 67.29% | 16,561,983 | 20.04% | 7.29 |
| 1/14/2014 | 1,675,140 | --- | --- | 10 | 62 | 82,643,130 | 2,131,220 | 80,511,977 | $13.60 | $1,123,947,479 | $1,094,962,887 | 0.07% | 55,608,446 | 67.29% | 16,561,983 | 20.04% | 7.20 |
| 1/15/2014 | 1,617,913 | --- | --- | 10 | 62 | 82,643,130 | 2,131,220 | 80,511,977 | $13.61 | $1,124,773,911 | $1,095,768,007 | 0.07% | 55,608,446 | 67.29% | 17,023,116 | 20.60% | 7.48 |
| 1/16/2014 | 3,970,303 | --- | --- | 10 | 62 | 82,643,130 | 2,131,220 | 80,511,977 | $14.24 | $1,176,839,125 | $1,146,490,552 | 0.07% | 55,608,446 | 67.29% | 17,023,116 | 20.60% | 7.07 |
| 1/17/2014 | 10,164,926 | 20,726,975 | 25.08% | 10 | 61 | 82,643,130 | 2,131,220 | 80,511,977 | $15.22 | $1,257,829,458 | $1,225,392,290 | 0.07% | 55,608,446 | 67.29% | 17,023,116 | 20.60% | 6.38 |
| 1/21/2014 | 4,383,519 | --- | --- | 10 | 62 | 82,643,130 | 2,131,220 | 80,511,977 | $15.38 | $1,271,052,370 | $1,238,274,206 | 0.07% | 55,608,446 | 67.29% | 17,023,116 | 20.60% | 6.20 |
| 1/22/2014 | 5,829,126 | --- | --- | 10 | 62 | 90,578,197 | 2,131,220 | 88,446,977 | $14.50 | $1,313,383,857 | $1,282,481,167 | 0.07% | 55,608,446 | 61.39% | 17,023,116 | 18.79% | 6.07 |
| 1/23/2014 | 9,371,545 | --- | --- | 10 | 63 | 90,578,197 | 2,131,220 | 88,446,977 | $15.45 | $1,399,433,144 | $1,366,505,795 | 0.06% | 55,608,446 | 61.39% | 17,023,116 | 18.79% | 5.33 |
| 1/24/2014 | 5,524,895 | 25,109,049 | 27.72% | 10 | 62 | 90,578,197 | 2,131,220 | 88,446,977 | $15.70 | $1,422,077,693 | $1,388,617,539 | 0.06% | 55,608,446 | 61.39% | 17,023,116 | 18.79% | 4.95 |
| 1/27/2014 | 4,912,129 | --- | --- | 10 | 62 | 90,578,197 | 2,131,220 | 88,446,977 | $15.10 | $1,367,730,775 | $1,335,549,353 | 0.07% | 55,608,446 | 61.39% | 17,023,116 | 18.79% | 4.68 |
| 1/28/2014 | 3,720,895 | --- | --- | 10 | 62 | 90,578,197 | 2,131,220 | 88,446,977 | $15.87 | $1,437,475,986 | $1,403,653,525 | 0.06% | 55,608,446 | 61.39% | 17,023,116 | 18.79% | 4.55 |
| 1/29/2014 | 2,458,099 | --- | --- | 10 | 63 | 90,578,197 | 2,131,220 | 88,446,977 | $15.38 | $1,393,092,670 | $1,360,314,506 | 0.06% | 55,608,446 | 61.39% | 17,023,116 | 18.79% | 4.49 |
| 1/30/2014 | 4,854,140 | --- | --- | 10 | 63 | 90,578,197 | 2,131,220 | 88,446,977 | $15.81 | $1,432,041,295 | $1,398,346,706 | 0.06% | 55,608,446 | 61.39% | 17,023,116 | 18.79% | 4.33 |
| 1/31/2014 | 4,180,011 | 20,125,274 | 22.22% | 10 | 63 | 90,578,197 | 2,131,220 | 88,446,977 | $15.38 | $1,393,092,670 | $1,360,314,506 | 0.07% | 55,608,446 | 61.39% | 14,834,316 | 16.38% | 3.68 |
| 2/3/2014 | 4,025,558 | --- | --- | 10 | 63 | 90,578,197 | 2,131,220 | 88,446,977 | $14.43 | $1,307,043,383 | $1,276,289,878 | 0.07% | 55,608,446 | 61.39% | 14,834,316 | 16.38% | 3.59 |
| 2/4/2014 | 3,987,038 | --- | --- | 10 | 62 | 90,578,197 | 2,131,220 | 88,446,977 | $15.05 | $1,363,201,865 | $1,331,127,004 | 0.07% | 55,608,446 | 61.39% | 14,834,316 | 16.38% | 3.57 |
| 2/5/2014 | 2,367,717 | --- | --- | 10 | 62 | 90,578,197 | 2,131,220 | 88,446,977 | $14.76 | $1,336,934,188 | $1,305,477,381 | 0.07% | 55,608,446 | 61.39% | 14,834,316 | 16.38% | 3.55 |
| 2/6/2014 | 2,537,840 | --- | --- | 10 | 62 | 90,578,197 | 2,131,220 | 88,446,977 | $14.47 | $1,310,666,511 | $1,279,827,757 | 0.07% | 55,608,446 | 61.39% | 14,834,316 | 16.38% | 3.50 |
| 2/7/2014 | 2,388,496 | 15,306,649 | 16.90% | 10 | 62 | 90,578,197 | 2,131,220 | 88,446,977 | $15.21 | $1,377,694,376 | $1,345,278,520 | 0.07% | 55,608,446 | 61.39% | 14,834,316 | 16.38% | 3.46 |
| 2/10/2014 | 1,624,198 | --- | --- | 10 | 62 | 90,578,197 | 2,131,220 | 88,446,977 | $15.30 | $1,385,846,414 | $1,353,238,748 | 0.07% | 55,608,446 | 61.39% | 14,834,316 | 16.38% | 3.58 |
| 2/11/2014 | 1,796,043 | --- | --- | 10 | 62 | 90,578,197 | 2,131,220 | 88,446,977 | $15.33 | $1,388,563,760 | $1,355,892,157 | 0.07% | 55,608,446 | 61.39% | 14,834,316 | 16.38% | 3.65 |
| 2/12/2014 | 1,195,156 | --- | --- | 10 | 62 | 90,578,197 | 2,131,220 | 88,446,977 | $15.39 | $1,393,998,452 | $1,361,198,976 | 0.06% | 55,608,446 | 61.39% | 14,834,316 | 16.38% | 3.67 |
| 2/13/2014 | 1,331,128 | --- | --- | 10 | 61 | 90,578,197 | 2,131,220 | 88,446,977 | $15.54 | $1,407,585,181 | $1,374,466,023 | 0.06% | 55,608,446 | 61.39% | 14,834,316 | 16.38% | 3.68 |
| 2/14/2014 | 1,266,997 | 7,213,522 | 7.96% | 10 | 61 | 90,578,197 | 2,131,220 | 88,446,977 | $15.27 | $1,383,129,068 | $1,350,585,339 | 0.06% | 55,608,446 | 61.39% | 16,371,196 | 18.07% | 4.20 |

**Exhibit 3**
**Market Efficiency Statistics for Keryx Biopharmaceuticals, Inc.**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Public Float | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| 2/18/2014 | 2,382,026 | --- | --- | 10 | 62 | 90,578,197 | 2,131,220 | 88,446,977 | $15.60 | $1,413,019,873 | $1,379,772,841 | 0.06% | 55,608,446 | 61.39% | 16,371,196 | 18.07% | 4.67 |
| 2/19/2014 | 1,447,754 | --- | --- | 10 | 62 | 90,578,197 | 2,131,220 | 88,446,977 | $15.37 | $1,392,186,888 | $1,359,430,036 | 0.07% | 55,608,446 | 61.39% | 16,371,196 | 18.07% | 4.87 |
| 2/20/2014 | 3,219,240 | --- | --- | 10 | 62 | 90,578,197 | 2,131,220 | 88,446,977 | $16.07 | $1,455,591,626 | $1,421,342,920 | 0.06% | 55,608,446 | 61.39% | 16,371,196 | 18.07% | 5.07 |
| 2/21/2014 | 2,346,689 | 9,395,709 | 10.37% | 10 | 62 | 90,578,197 | 2,131,220 | 88,446,977 | $16.36 | $1,481,859,303 | $1,446,992,544 | 0.06% | 55,608,446 | 61.39% | 16,371,196 | 18.07% | 5.69 |
| 2/24/2014 | 2,311,050 | --- | --- | 10 | 62 | 90,578,197 | 2,131,220 | 88,446,977 | $16.49 | $1,493,634,469 | $1,458,490,651 | 0.06% | 55,608,446 | 61.39% | 16,371,196 | 18.07% | 6.02 |
| 2/25/2014 | 1,844,449 | --- | --- | 10 | 62 | 90,578,197 | 2,131,220 | 88,446,977 | $16.80 | $1,521,713,710 | $1,485,909,214 | 0.06% | 55,608,446 | 61.39% | 16,371,196 | 18.07% | 6.38 |
| 2/26/2014 | 1,760,310 | --- | --- | 10 | 62 | 90,578,197 | 2,131,220 | 88,446,977 | $16.56 | $1,499,974,942 | $1,464,681,939 | 0.06% | 55,608,446 | 61.39% | 16,371,196 | 18.07% | 6.64 |
| 2/27/2014 | 1,624,837 | --- | --- | 10 | 62 | 90,578,197 | 2,131,220 | 88,446,977 | $16.62 | $1,505,409,634 | $1,469,988,758 | 0.12% | 55,608,446 | 61.39% | 16,371,196 | 18.07% | 6.75 |
| 2/28/2014 | 2,636,009 | 10,176,655 | 11.24% | 10 | 62 | 90,578,197 | 2,131,220 | 88,446,977 | $16.05 | $1,453,780,062 | $1,419,573,981 | 0.06% | 55,608,446 | 61.39% | 16,250,214 | 17.94% | 7.02 |
| 3/3/2014 | 1,615,008 | --- | --- | 10 | 62 | 90,912,023 | 2,131,220 | 88,780,803 | $16.10 | $1,463,683,570 | $1,429,370,928 | 0.06% | 55,608,446 | 61.17% | 16,250,214 | 17.87% | 7.44 |
| 3/4/2014 | 1,796,072 | --- | --- | 10 | 62 | 90,912,023 | 2,131,220 | 88,780,803 | $16.65 | $1,513,685,183 | $1,478,200,370 | 0.06% | 55,608,446 | 61.17% | 16,250,214 | 17.87% | 7.84 |
| 3/5/2014 | 1,061,292 | --- | --- | 10 | 62 | 90,912,023 | 2,131,220 | 88,780,803 | $16.50 | $1,500,048,380 | $1,464,883,250 | 0.06% | 55,608,446 | 61.17% | 16,250,214 | 17.87% | 8.43 |
| 3/6/2014 | 2,093,780 | --- | --- | 10 | 62 | 90,912,023 | 2,131,220 | 88,780,803 | $15.90 | $1,445,501,166 | $1,411,614,768 | 0.06% | 55,608,446 | 61.17% | 16,250,214 | 17.87% | 8.49 |
| 3/7/2014 | 4,515,986 | 11,082,138 | 12.19% | 10 | 62 | 90,912,023 | 2,131,220 | 88,780,803 | $15.27 | $1,388,226,591 | $1,355,682,862 | 0.07% | 55,608,446 | 61.17% | 16,250,214 | 17.87% | 8.07 |
| 3/10/2014 | 2,632,751 | --- | --- | 10 | 61 | 90,912,023 | 2,131,220 | 88,780,803 | $14.99 | $1,362,771,225 | $1,330,824,237 | 0.13% | 55,608,446 | 61.17% | 16,250,214 | 17.87% | 8.02 |
| 3/11/2014 | 2,268,482 | --- | --- | 10 | 61 | 90,912,023 | 2,131,220 | 88,780,803 | $14.79 | $1,344,134,260 | $1,312,624,172 | 0.20% | 55,608,446 | 61.17% | 16,250,214 | 17.87% | 7.90 |
| 3/12/2014 | 1,497,531 | --- | --- | 10 | 61 | 90,912,023 | 2,131,220 | 88,780,803 | $14.81 | $1,346,407,061 | $1,314,843,692 | 0.14% | 55,608,446 | 61.17% | 16,250,214 | 17.87% | 7.96 |
| 3/13/2014 | 4,415,379 | --- | --- | 10 | 61 | 90,912,023 | 2,131,220 | 88,780,803 | $15.19 | $1,380,953,629 | $1,348,580,398 | 0.26% | 55,608,446 | 61.17% | 16,250,214 | 17.87% | 7.38 |
| 3/14/2014 | 2,272,260 | 13,086,403 | 14.39% | 10 | 62 | 90,912,023 | 2,131,220 | 88,780,803 | $15.11 | $1,373,680,668 | $1,341,477,933 | 0.07% | 55,608,446 | 61.17% | 16,768,897 | 18.45% | 7.45 |
| 3/17/2014 | 1,589,267 | --- | --- | 10 | 62 | 90,912,023 | 2,131,220 | 88,780,803 | $14.99 | $1,362,771,225 | $1,330,824,237 | 0.07% | 55,608,446 | 61.17% | 16,768,897 | 18.45% | 7.40 |
| 3/18/2014 | 1,447,323 | --- | --- | 10 | 62 | 90,912,023 | 2,131,220 | 88,780,803 | $15.45 | $1,404,590,755 | $1,371,663,406 | 0.06% | 55,608,446 | 61.17% | 16,768,897 | 18.45% | 7.55 |
| 3/19/2014 | 1,426,054 | --- | --- | 10 | 62 | 90,912,023 | 2,131,220 | 88,780,803 | $15.23 | $1,384,590,110 | $1,352,131,630 | 0.07% | 55,608,446 | 61.17% | 16,768,897 | 18.45% | 7.56 |
| 3/20/2014 | 1,423,497 | --- | --- | 11 | 62 | 90,912,023 | 2,131,220 | 88,780,803 | $15.01 | $1,364,589,465 | $1,332,599,853 | 0.07% | 55,608,446 | 61.17% | 16,768,897 | 18.45% | 7.88 |
| 3/21/2014 | 3,872,031 | 9,758,172 | 10.73% | 11 | 62 | 90,912,023 | 2,131,220 | 88,780,803 | $14.84 | $1,349,134,421 | $1,317,507,117 | 0.07% | 55,608,446 | 61.17% | 16,768,897 | 18.45% | 7.60 |
| 3/24/2014 | 4,433,406 | --- | --- | 11 | 63 | 90,912,023 | 2,131,220 | 88,780,803 | $14.11 | $1,282,768,645 | $1,252,697,130 | 0.07% | 55,608,446 | 61.17% | 16,768,897 | 18.45% | 7.26 |
| 3/25/2014 | 2,088,483 | --- | --- | 11 | 63 | 90,912,023 | 2,131,220 | 88,780,803 | $14.09 | $1,280,950,404 | $1,250,921,514 | 0.07% | 55,608,446 | 61.17% | 16,768,897 | 18.45% | 7.22 |
| 3/26/2014 | 16,470,679 | --- | --- | 11 | 63 | 90,912,023 | 2,131,220 | 88,780,803 | $16.54 | $1,503,684,860 | $1,468,434,482 | 0.06% | 55,608,446 | 61.17% | 16,768,897 | 18.45% | 5.48 |
| 3/27/2014 | 6,821,186 | --- | --- | 11 | 62 | 90,912,023 | 2,131,220 | 88,780,803 | $16.88 | $1,534,594,948 | $1,498,619,955 | 0.06% | 55,608,446 | 61.17% | 16,768,897 | 18.45% | 5.05 |
| 3/28/2014 | 2,861,661 | 32,675,415 | 35.94% | 11 | 62 | 90,912,023 | 2,131,220 | 88,780,803 | $16.61 | $1,510,048,702 | $1,474,649,138 | 0.06% | 55,608,446 | 61.17% | 16,768,897 | 18.45% | 5.04 |
| 3/31/2014 | 3,321,316 | --- | --- | 11 | 62 | 91,255,212 | 2,057,109 | 89,198,103 | $17.04 | $1,554,988,812 | $1,519,935,675 | 0.06% | 72,050,144 | 78.95% | 17,023,425 | 18.65% | 4.98 |
| 4/1/2014 | 3,610,818 | --- | --- | 11 | 62 | 91,255,212 | 2,057,109 | 89,198,103 | $16.78 | $1,531,262,457 | $1,496,744,168 | 0.12% | 72,050,144 | 78.95% | 17,023,425 | 18.65% | 4.86 |
| 4/2/2014 | 3,075,841 | --- | --- | 11 | 61 | 91,255,212 | 2,057,109 | 89,198,103 | $17.03 | $1,554,076,260 | $1,519,043,694 | 0.06% | 72,050,144 | 78.95% | 17,023,425 | 18.65% | 4.72 |
| 4/3/2014 | 2,803,291 | --- | --- | 11 | 62 | 91,255,212 | 2,057,109 | 89,198,103 | $16.60 | $1,514,836,519 | $1,480,688,510 | 0.06% | 72,050,144 | 78.95% | 17,023,425 | 18.65% | 4.67 |
| 4/4/2014 | 4,090,473 | 16,901,739 | 18.52% | 11 | 62 | 91,255,212 | 2,057,109 | 89,198,103 | $15.92 | $1,452,782,975 | $1,420,033,800 | 0.06% | 72,050,144 | 78.95% | 17,023,425 | 18.65% | 4.70 |
| 4/7/2014 | 2,606,427 | --- | --- | 11 | 62 | 91,255,212 | 2,057,109 | 89,198,103 | $15.80 | $1,441,832,350 | $1,409,330,027 | 0.06% | 72,050,144 | 78.95% | 17,023,425 | 18.65% | 4.70 |
| 4/8/2014 | 2,594,614 | --- | --- | 11 | 62 | 91,255,212 | 2,057,109 | 89,198,103 | $15.48 | $1,412,630,682 | $1,380,786,634 | 0.06% | 72,050,144 | 78.95% | 17,023,425 | 18.65% | 4.68 |
| 4/9/2014 | 2,406,921 | --- | --- | 11 | 62 | 91,255,212 | 2,057,109 | 89,198,103 | $15.51 | $1,415,368,338 | $1,383,462,578 | 0.06% | 72,050,144 | 78.95% | 17,023,425 | 18.65% | 4.62 |
| 4/10/2014 | 3,874,927 | --- | --- | 11 | 62 | 91,255,212 | 2,057,109 | 89,198,103 | $14.71 | $1,342,364,169 | $1,312,104,095 | 0.07% | 72,050,144 | 78.95% | 17,023,425 | 18.65% | 4.66 |
| 4/11/2014 | 4,632,823 | 16,115,712 | 17.66% | 11 | 62 | 91,255,212 | 2,057,109 | 89,198,103 | $14.26 | $1,301,299,323 | $1,271,964,949 | 0.07% | 72,050,144 | 78.95% | 17,023,425 | 18.65% | 4.51 |
| 4/14/2014 | 3,656,727 | --- | --- | 11 | 62 | 91,255,212 | 2,057,109 | 89,198,103 | $14.06 | $1,283,048,281 | $1,254,125,328 | n/a | 72,050,144 | 78.95% | 17,023,425 | 18.65% | 4.39 |
| 4/15/2014 | 5,028,677 | --- | --- | 11 | 62 | 91,255,212 | 2,057,109 | 89,198,103 | $13.91 | $1,269,359,999 | $1,240,745,613 | 0.07% | 72,050,144 | 78.95% | 17,690,828 | 19.39% | 4.36 |
| 4/16/2014 | 2,466,832 | --- | --- | 11 | 62 | 91,255,212 | 2,057,109 | 89,198,103 | $13.92 | $1,270,272,551 | $1,241,637,594 | 0.07% | 72,050,144 | 78.95% | 17,690,828 | 19.39% | 4.31 |
| 4/17/2014 | 2,773,736 | 13,925,972 | 15.26% | 11 | 62 | 91,255,212 | 2,057,109 | 89,198,103 | $13.46 | $1,228,295,154 | $1,200,606,466 | 0.07% | 72,050,144 | 78.95% | 17,690,828 | 19.39% | 4.24 |
| 4/21/2014 | 1,671,547 | --- | --- | 11 | 62 | 91,255,212 | 2,057,109 | 89,198,103 | $13.86 | $1,264,797,238 | $1,236,285,708 | 0.14% | 72,050,144 | 78.95% | 17,690,828 | 19.39% | 4.35 |
| 4/22/2014 | 1,701,457 | --- | --- | 11 | 62 | 91,255,212 | 2,057,109 | 89,198,103 | $14.23 | $1,298,561,667 | $1,269,289,006 | 0.07% | 72,050,144 | 78.95% | 17,690,828 | 19.39% | 4.50 |
| 4/23/2014 | 1,682,799 | --- | --- | 11 | 62 | 91,435,862 | 2,057,109 | 89,378,753 | $13.79 | $1,260,900,537 | $1,232,533,004 | 0.07% | 72,050,144 | 78.80% | 17,690,828 | 19.35% | 4.53 |
| 4/24/2014 | 1,998,300 | --- | --- | 11 | 63 | 91,435,862 | 2,057,109 | 89,378,753 | $14.03 | $1,282,387,965 | $1,253,537,011 | 0.07% | 72,050,144 | 78.80% | 17,690,828 | 19.35% | 5.56 |
| 4/25/2014 | 2,334,140 | 9,388,243 | 10.27% | 11 | 63 | 91,435,862 | 2,057,109 | 89,378,753 | $13.85 | $1,266,386,689 | $1,237,895,729 | 0.07% | 72,050,144 | 78.80% | 17,690,828 | 19.35% | 5.98 |
| 4/28/2014 | 2,716,682 | --- | --- | 11 | 63 | 91,435,862 | 2,057,109 | 89,378,753 | $14.04 | $1,283,759,502 | $1,254,877,692 | 0.07% | 72,050,144 | 78.80% | 17,690,828 | 19.35% | 5.99 |

**Exhibit 3**
**Market Efficiency Statistics for Keryx Biopharmaceuticals, Inc.**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Public Float | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| 4/29/2014 | 1,897,626 | --- | --- | 11 | 62 | 91,435,862 | 2,057,109 | 89,378,753 | $14.35 | $1,312,104,620 | $1,282,585,106 | 0.07% | 72,050,144 | 78.80% | 17,690,828 | 19.35% | 6.14 |
| 4/30/2014 | 1,435,933 | --- | --- | 11 | 62 | 91,435,862 | 2,057,109 | 89,378,753 | $14.77 | $1,350,507,682 | $1,320,124,182 | 0.07% | 72,050,144 | 78.80% | 19,885,216 | 21.75% | 7.17 |
| 5/1/2014 | 1,724,648 | --- | --- | 11 | 61 | 91,452,573 | 2,057,109 | 89,395,464 | $14.67 | $1,341,609,246 | $1,311,431,457 | 0.07% | 72,050,144 | 78.78% | 19,885,216 | 21.74% | 7.35 |
| 5/2/2014 | 1,036,073 | 8,810,962 | 9.63% | 11 | 61 | 91,452,573 | 2,057,109 | 89,395,464 | $14.50 | $1,326,062,309 | $1,296,234,228 | 0.07% | 72,050,144 | 78.78% | 19,885,216 | 21.74% | 7.60 |
| 5/5/2014 | 1,030,663 | --- | --- | 11 | 61 | 91,452,573 | 2,057,109 | 89,395,464 | $14.49 | $1,325,147,783 | $1,295,340,273 | 0.07% | 72,050,144 | 78.78% | 19,885,216 | 21.74% | 8.07 |
| 5/6/2014 | 1,467,928 | --- | --- | 11 | 60 | 91,452,573 | 2,057,109 | 89,395,464 | $14.33 | $1,310,515,371 | $1,281,036,999 | 0.07% | 72,050,144 | 78.78% | 19,885,216 | 21.74% | 8.26 |
| 5/7/2014 | 1,485,418 | --- | --- | 11 | 60 | 91,452,573 | 2,057,109 | 89,395,464 | $14.21 | $1,299,541,062 | $1,270,309,543 | 0.07% | 72,050,144 | 78.78% | 19,885,216 | 21.74% | 8.46 |
| 5/8/2014 | 8,169,376 | --- | --- | 11 | 61 | 91,452,573 | 2,057,109 | 89,395,464 | $12.26 | $1,121,208,545 | $1,095,988,389 | 0.08% | 72,050,144 | 78.78% | 19,885,216 | 21.74% | 7.53 |
| 5/9/2014 | 4,137,270 | 16,290,655 | 17.81% | 11 | 62 | 91,452,573 | 2,057,109 | 89,395,464 | $12.11 | $1,107,490,659 | $1,082,579,069 | 0.08% | 72,050,144 | 78.78% | 19,885,216 | 21.74% | 7.76 |
| 5/12/2014 | 2,829,988 | --- | --- | 11 | 62 | 91,452,573 | 2,057,109 | 89,395,464 | $12.74 | $1,165,105,780 | $1,138,898,211 | 0.08% | 72,050,144 | 78.78% | 19,885,216 | 21.74% | 7.76 |
| 5/13/2014 | 2,570,190 | --- | --- | 11 | 61 | 91,452,573 | 2,057,109 | 89,395,464 | $12.92 | $1,181,567,243 | $1,154,989,395 | 0.08% | 72,050,144 | 78.78% | 19,885,216 | 21.74% | 7.93 |
| 5/14/2014 | 1,351,284 | --- | --- | 11 | 62 | 91,452,573 | 2,057,109 | 89,395,464 | $12.84 | $1,174,251,037 | $1,147,837,758 | 0.08% | 72,050,144 | 78.78% | 19,885,216 | 21.74% | 8.56 |
| 5/15/2014 | 1,702,798 | --- | --- | 11 | 61 | 91,452,573 | 2,057,109 | 89,395,464 | $12.81 | $1,171,507,460 | $1,145,155,894 | 0.08% | 72,050,144 | 78.78% | 20,270,001 | 22.16% | 8.87 |
| 5/16/2014 | 1,265,632 | 9,719,892 | 10.63% | 11 | 61 | 91,452,573 | 2,057,109 | 89,395,464 | $12.79 | $1,169,678,409 | $1,143,367,985 | 0.08% | 72,050,144 | 78.78% | 20,270,001 | 22.16% | 9.17 |
| 5/19/2014 | 1,277,379 | --- | --- | 11 | 61 | 91,452,573 | 2,057,109 | 89,395,464 | $13.16 | $1,203,515,861 | $1,176,444,306 | 0.08% | 72,050,144 | 78.78% | 20,270,001 | 22.16% | 9.25 |
| 5/20/2014 | 1,431,766 | --- | --- | 11 | 61 | 91,452,573 | 2,057,109 | 89,395,464 | $13.08 | $1,196,199,655 | $1,169,292,669 | 0.08% | 72,050,144 | 78.78% | 20,270,001 | 22.16% | 9.31 |
| 5/21/2014 | 928,209 | --- | --- | 11 | 61 | 91,452,573 | 2,057,109 | 89,395,464 | $13.07 | $1,195,285,129 | $1,168,398,714 | 0.08% | 72,050,144 | 78.78% | 20,270,001 | 22.16% | 9.47 |
| 5/22/2014 | 1,693,106 | --- | --- | 11 | 60 | 91,452,573 | 2,057,109 | 89,395,464 | $13.17 | $1,204,430,386 | $1,177,338,261 | 0.08% | 72,050,144 | 78.78% | 20,270,001 | 22.16% | 9.54 |
| 5/23/2014 | 3,237,463 | 8,567,923 | 9.37% | 11 | 61 | 91,452,573 | 2,057,109 | 89,395,464 | $12.92 | $1,181,567,243 | $1,154,989,395 | 0.08% | 72,050,144 | 78.78% | 20,270,001 | 22.16% | 9.34 |
| 5/27/2014 | 1,361,085 | --- | --- | 11 | 61 | 91,452,573 | 2,057,109 | 89,395,464 | $13.16 | $1,205,344,912 | $1,178,232,216 | 0.08% | 72,050,144 | 78.78% | 20,270,001 | 22.16% | 9.64 |
| 5/28/2014 | 989,829 | --- | --- | 11 | 61 | 91,452,573 | 2,057,109 | 89,395,464 | $13.14 | $1,201,686,809 | $1,174,656,397 | 0.08% | 72,050,144 | 78.78% | 20,270,001 | 22.16% | 9.86 |
| 5/29/2014 | 658,026 | --- | --- | 11 | 61 | 91,452,573 | 2,057,109 | 89,395,464 | $13.16 | $1,203,515,861 | $1,176,444,306 | 0.08% | 72,050,144 | 78.78% | 20,270,001 | 22.16% | 10.05 |
| 5/30/2014 | 1,276,610 | 4,285,550 | 4.69% | 11 | 61 | 91,452,573 | 2,057,109 | 89,395,464 | $13.20 | $1,207,173,964 | $1,180,020,125 | 0.08% | 72,050,144 | 78.78% | 19,702,247 | 21.54% | 9.88 |
| 6/2/2014 | 801,811 | --- | --- | 11 | 59 | 91,452,573 | 2,057,109 | 89,395,464 | $13.08 | $1,196,199,655 | $1,169,292,669 | 0.08% | 72,050,144 | 78.78% | 19,702,247 | 21.54% | 9.93 |
| 6/3/2014 | 1,228,403 | --- | --- | 11 | 60 | 91,452,573 | 2,057,109 | 89,395,464 | $13.24 | $1,210,832,067 | $1,183,595,943 | 0.08% | 72,050,144 | 78.78% | 19,702,247 | 21.54% | 9.88 |
| 6/4/2014 | 1,766,953 | --- | --- | 11 | 60 | 91,452,573 | 2,057,109 | 89,395,464 | $13.49 | $1,233,695,210 | $1,205,944,809 | 0.07% | 72,050,144 | 78.78% | 19,702,247 | 21.54% | 9.81 |
| 6/5/2014 | 1,190,177 | --- | --- | 11 | 60 | 91,452,573 | 2,057,109 | 89,395,464 | $13.66 | $1,249,242,147 | $1,221,142,038 | 0.07% | 72,050,144 | 78.78% | 19,702,247 | 21.54% | 9.88 |
| 6/6/2014 | 695,708 | 5,683,052 | 6.21% | 11 | 60 | 91,452,573 | 2,057,109 | 89,395,464 | $13.69 | $1,251,985,724 | $1,223,823,902 | 0.07% | 72,050,144 | 78.78% | 19,702,247 | 21.54% | 12.16 |
| 6/9/2014 | 2,428,025 | --- | --- | 11 | 59 | 91,452,573 | 2,057,109 | 89,395,464 | $14.52 | $1,327,891,360 | $1,298,022,137 | 0.07% | 72,050,144 | 78.78% | 19,702,247 | 21.54% | 12.84 |
| 6/10/2014 | 1,158,851 | --- | --- | 11 | 60 | 91,452,573 | 2,057,109 | 89,395,464 | $14.62 | $1,337,036,617 | $1,306,961,684 | 0.07% | 72,050,144 | 78.78% | 19,702,247 | 21.54% | 13.58 |
| 6/11/2014 | 1,339,479 | --- | --- | 11 | 60 | 91,452,573 | 2,057,109 | 89,395,464 | $14.37 | $1,314,173,474 | $1,284,612,818 | 0.07% | 72,050,144 | 78.78% | 19,702,247 | 21.54% | 14.18 |
| 6/12/2014 | 1,369,221 | --- | --- | 11 | 60 | 91,452,573 | 2,057,109 | 89,395,464 | $14.20 | $1,298,626,537 | $1,269,415,589 | 0.07% | 72,050,144 | 78.78% | 19,702,247 | 21.54% | 14.17 |
| 6/13/2014 | 1,601,990 | 7,897,566 | 8.64% | 11 | 60 | 91,452,573 | 2,057,109 | 89,395,464 | $14.23 | $1,301,370,114 | $1,272,097,453 | 0.07% | 72,050,144 | 78.78% | 20,021,416 | 21.89% | 14.46 |
| 6/16/2014 | 964,663 | --- | --- | 11 | 60 | 91,452,573 | 2,057,109 | 89,395,464 | $14.28 | $1,305,942,742 | $1,276,567,226 | 0.07% | 72,050,144 | 78.78% | 20,021,416 | 21.89% | 14.61 |
| 6/17/2014 | 978,158 | --- | --- | 11 | 60 | 91,452,573 | 2,057,109 | 89,395,464 | $14.28 | $1,305,942,742 | $1,276,567,226 | 0.07% | 72,050,144 | 78.78% | 20,021,416 | 21.89% | 14.78 |
| 6/18/2014 | 1,608,116 | --- | --- | 11 | 60 | 91,452,573 | 2,057,109 | 89,395,464 | $14.62 | $1,337,036,617 | $1,306,961,684 | 0.07% | 72,050,144 | 78.78% | 20,021,416 | 21.89% | 14.68 |
| 6/19/2014 | 1,077,274 | --- | --- | 11 | 60 | 91,452,573 | 2,057,109 | 89,395,464 | $14.84 | $1,357,156,183 | $1,326,628,686 | 0.07% | 72,050,144 | 78.78% | 20,021,416 | 21.89% | 14.60 |
| 6/20/2014 | 1,871,205 | 6,499,416 | 7.11% | 11 | 60 | 91,452,573 | 2,057,109 | 89,395,464 | $14.99 | $1,370,874,069 | $1,340,038,005 | 0.07% | 72,050,144 | 78.78% | 20,021,416 | 21.89% | 14.51 |
| 6/23/2014 | 1,029,040 | --- | --- | 11 | 60 | 91,452,573 | 2,057,109 | 89,395,464 | $14.89 | $1,361,728,812 | $1,331,098,459 | 0.07% | 72,050,144 | 78.78% | 20,021,416 | 21.89% | 15.77 |
| 6/24/2014 | 2,796,066 | --- | --- | 11 | 60 | 91,452,573 | 2,057,109 | 89,395,464 | $15.04 | $1,375,446,698 | $1,344,507,779 | 0.07% | 72,050,144 | 78.78% | 20,021,416 | 21.89% | 14.92 |
| 6/25/2014 | 2,499,076 | --- | --- | 11 | 60 | 91,452,573 | 2,057,109 | 89,395,464 | $15.50 | $1,417,514,882 | $1,385,629,692 | 0.06% | 72,050,144 | 78.78% | 20,021,416 | 21.89% | 14.13 |
| 6/26/2014 | 1,059,481 | --- | --- | 11 | 60 | 91,452,573 | 2,057,109 | 89,395,464 | $15.48 | $1,415,685,830 | $1,383,841,783 | 0.06% | 72,050,144 | 78.78% | 20,021,416 | 21.89% | 13.93 |
| 6/27/2014 | 1,963,148 | 9,346,811 | 10.22% | 11 | 60 | 91,452,573 | 2,057,109 | 89,395,464 | $15.51 | $1,418,429,407 | $1,386,523,647 | 0.06% | 72,050,144 | 78.78% | 20,021,416 | 21.89% | 13.61 |
| 6/30/2014 | 2,005,186 | --- | --- | 11 | 60 | 91,740,739 | 2,123,206 | 89,617,533 | $15.38 | $1,410,972,566 | $1,378,317,658 | 0.06% | 70,660,223 | 77.02% | 19,909,890 | 21.70% | 13.00 |
| 7/1/2014 | 1,901,565 | --- | --- | 11 | 60 | 91,740,739 | 2,123,206 | 89,617,533 | $16.00 | $1,467,851,824 | $1,433,880,528 | 0.06% | 70,660,223 | 77.02% | 19,909,890 | 21.70% | 12.72 |
| 7/2/2014 | 1,700,201 | --- | --- | 11 | 60 | 91,740,739 | 2,123,206 | 89,617,533 | $16.06 | $1,473,356,268 | $1,439,257,580 | 0.06% | 70,660,223 | 77.02% | 19,909,890 | 21.70% | 12.75 |
| 7/3/2014 | 1,000,152 | 6,607,104 | 7.20% | 11 | 60 | 91,740,739 | 2,123,206 | 89,617,533 | $16.10 | $1,477,025,898 | $1,442,842,281 | 0.06% | 70,660,223 | 77.02% | 19,909,890 | 21.70% | 12.83 |
| 7/7/2014 | 1,788,109 | --- | --- | 11 | 60 | 91,740,739 | 2,123,206 | 89,617,533 | $15.61 | $1,432,072,936 | $1,398,929,690 | 0.06% | 70,660,223 | 77.02% | 19,909,890 | 21.70% | 12.39 |
| 7/8/2014 | 2,008,655 | --- | --- | 11 | 60 | 91,740,739 | 2,123,206 | 89,617,533 | $15.05 | $1,380,468,770 | $1,348,519,828 | 0.07% | 70,660,223 | 77.02% | 19,909,890 | 21.70% | 12.55 |

**Exhibit 3**
**Market Efficiency Statistics for Keryx Biopharmaceuticals, Inc.**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Public Float | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| 7/9/2014 | 1,259,616 | --- | --- | 11 | 60 | 91,740,739 | 2,123,206 | 89,617,533 | $15.28 | $1,401,798,492 | $1,369,355,904 | 0.07% | 70,660,223 | 77.02% | 19,909,890 | 21.70% | 12.51 |
| 7/10/2014 | 1,359,457 | --- | --- | 11 | 60 | 91,740,739 | 2,123,206 | 89,617,533 | $15.19 | $1,393,541,825 | $1,361,290,326 | 0.07% | 70,660,223 | 77.02% | 19,909,890 | 21.70% | 12.51 |
| 7/11/2014 | 1,252,368 | 7,668,205 | 8.36% | 11 | 60 | 91,740,739 | 2,123,206 | 89,617,533 | $14.84 | $1,361,432,567 | $1,329,924,190 | 0.07% | 70,660,223 | 77.02% | 19,909,890 | 21.70% | 12.55 |
| 7/14/2014 | 1,199,742 | --- | --- | 11 | 60 | 91,740,739 | 2,123,206 | 89,617,533 | $15.11 | $1,386,202,566 | $1,354,120,924 | 0.07% | 70,660,223 | 77.02% | 19,909,890 | 21.70% | 12.71 |
| 7/15/2014 | 2,108,312 | --- | --- | 11 | 60 | 91,740,739 | 2,123,206 | 89,617,533 | $14.24 | $1,306,388,123 | $1,276,153,670 | 0.07% | 70,660,223 | 77.02% | 19,736,051 | 21.51% | 12.16 |
| 7/16/2014 | 1,335,987 | --- | --- | 11 | 60 | 91,740,739 | 2,123,206 | 89,617,533 | $13.96 | $1,280,700,716 | $1,251,060,761 | 0.07% | 70,660,223 | 77.02% | 19,736,051 | 21.51% | 12.03 |
| 7/17/2014 | 1,309,031 | --- | --- | 11 | 60 | 91,740,739 | 2,123,206 | 89,617,533 | $13.62 | $1,249,508,865 | $1,220,590,799 | 0.07% | 70,660,223 | 77.02% | 19,736,051 | 21.51% | 12.14 |
| 7/18/2014 | 1,192,463 | 7,145,535 | 7.79% | 11 | 60 | 91,740,739 | 2,123,206 | 89,617,533 | $14.06 | $1,289,874,790 | $1,260,022,514 | 0.07% | 70,660,223 | 77.02% | 19,736,051 | 21.51% | 12.09 |
| 7/21/2014 | 1,015,361 | --- | --- | 11 | 59 | 91,740,739 | 2,123,206 | 89,617,533 | $13.91 | $1,276,113,679 | $1,246,579,884 | 0.07% | 70,660,223 | 77.02% | 19,736,051 | 21.51% | 12.42 |
| 7/22/2014 | 1,090,873 | --- | --- | 11 | 59 | 91,740,739 | 2,123,206 | 89,617,533 | $14.21 | $1,303,635,901 | $1,273,465,144 | 0.07% | 70,660,223 | 77.02% | 19,736,051 | 21.51% | 12.40 |
| 7/23/2014 | 1,627,553 | --- | --- | 11 | 59 | 91,740,739 | 2,123,206 | 89,617,533 | $14.68 | $1,346,754,049 | $1,315,585,384 | 0.07% | 70,660,223 | 77.02% | 19,736,051 | 21.51% | 12.87 |
| 7/24/2014 | 1,137,150 | --- | --- | 11 | 59 | 91,740,739 | 2,123,206 | 89,617,533 | $14.86 | $1,363,267,382 | $1,331,716,540 | 0.07% | 70,660,223 | 77.02% | 19,736,051 | 21.51% | 13.47 |
| 7/25/2014 | 1,582,098 | 6,453,035 | 7.03% | 11 | 60 | 91,740,739 | 2,123,206 | 89,617,533 | $15.15 | $1,389,872,196 | $1,357,705,625 | 0.07% | 70,660,223 | 77.02% | 19,736,051 | 21.51% | 13.23 |
| 7/28/2014 | 1,285,964 | --- | --- | 11 | 58 | 91,740,739 | 2,123,206 | 89,617,533 | $15.00 | $1,376,111,085 | $1,344,262,995 | 0.07% | 70,660,223 | 77.02% | 19,736,051 | 21.51% | 13.54 |
| 7/29/2014 | 1,095,387 | --- | --- | 11 | 59 | 91,740,739 | 2,123,206 | 89,617,533 | $15.27 | $1,400,881,085 | $1,368,459,729 | 0.07% | 70,660,223 | 77.02% | 19,736,051 | 21.51% | 13.97 |
| 7/30/2014 | 1,090,406 | --- | --- | 11 | 59 | 91,740,739 | 2,123,206 | 89,696,713 | $15.35 | $1,409,435,757 | $1,376,844,545 | 0.07% | 70,660,223 | 76.96% | 21,036,407 | 21.49% | 14.39 |
| 7/31/2014 | 1,065,864 | --- | --- | 10 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $15.05 | $1,381,889,781 | $1,349,935,531 | 0.07% | 70,660,223 | 76.96% | 21,036,407 | 22.91% | 15.70 |
| 8/1/2014 | 1,007,813 | 5,545,434 | 6.04% | 10 | 58 | 91,819,919 | 2,123,206 | 89,696,713 | $15.06 | $1,382,807,980 | $1,350,832,498 | 0.13% | 70,660,223 | 76.96% | 21,036,407 | 22.91% | 15.69 |
| 8/4/2014 | 1,155,569 | --- | --- | 10 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $15.45 | $1,418,617,749 | $1,385,814,216 | 0.06% | 70,660,223 | 76.96% | 21,036,407 | 22.91% | 16.07 |
| 8/5/2014 | 1,097,642 | --- | --- | 10 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $15.66 | $1,437,899,932 | $1,404,650,526 | 0.06% | 70,660,223 | 76.96% | 21,036,407 | 22.91% | 16.65 |
| 8/6/2014 | 1,181,902 | --- | --- | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $15.60 | $1,432,390,736 | $1,399,268,723 | 0.06% | 70,660,223 | 76.96% | 21,036,407 | 22.91% | 16.70 |
| 8/7/2014 | 2,082,358 | --- | --- | 10 | 58 | 91,819,919 | 2,123,206 | 89,696,713 | $15.80 | $1,450,754,720 | $1,417,208,065 | 0.06% | 70,660,223 | 76.96% | 21,036,407 | 22.91% | 16.24 |
| 8/8/2014 | 1,284,682 | 6,802,153 | 7.41% | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $15.73 | $1,444,327,326 | $1,410,929,295 | 0.06% | 70,660,223 | 76.96% | 21,036,407 | 22.91% | 16.22 |
| 8/11/2014 | 1,521,981 | --- | --- | 10 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $16.43 | $1,508,601,269 | $1,473,716,995 | 0.06% | 70,660,223 | 76.96% | 21,036,407 | 22.91% | 16.02 |
| 8/12/2014 | 1,640,927 | --- | --- | 10 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $16.50 | $1,515,028,664 | $1,479,995,765 | 0.06% | 70,660,223 | 76.96% | 21,036,407 | 22.91% | 16.31 |
| 8/13/2014 | 1,864,032 | --- | --- | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $16.76 | $1,538,901,842 | $1,503,316,910 | 0.06% | 70,660,223 | 76.96% | 21,036,407 | 22.91% | 15.98 |
| 8/14/2014 | 1,965,483 | --- | --- | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $16.74 | $1,537,065,444 | $1,501,522,976 | 0.06% | 70,660,223 | 76.96% | 21,036,407 | 22.91% | 15.59 |
| 8/15/2014 | 1,523,033 | 8,515,456 | 9.27% | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $16.74 | $1,537,065,444 | $1,501,522,976 | 0.06% | 70,660,223 | 76.96% | 20,969,048 | 22.84% | 15.35 |
| 8/18/2014 | 1,711,729 | --- | --- | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $16.52 | $1,516,865,062 | $1,481,789,699 | 0.06% | 70,660,223 | 76.96% | 20,969,048 | 22.84% | 14.97 |
| 8/19/2014 | 1,676,309 | --- | --- | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $16.22 | $1,489,319,086 | $1,454,880,685 | 0.06% | 70,660,223 | 76.96% | 20,969,048 | 22.84% | 14.66 |
| 8/20/2014 | 1,020,980 | --- | --- | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $16.18 | $1,485,646,289 | $1,451,292,816 | 0.06% | 70,660,223 | 76.96% | 20,969,048 | 22.84% | 14.98 |
| 8/21/2014 | 1,852,559 | --- | --- | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $15.63 | $1,435,145,334 | $1,401,959,624 | 0.06% | 70,660,223 | 76.96% | 20,969,048 | 22.84% | 14.61 |
| 8/22/2014 | 1,207,783 | 7,469,366 | 8.13% | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $15.89 | $1,459,018,513 | $1,425,280,770 | 0.06% | 70,660,223 | 76.96% | 20,969,048 | 22.84% | 14.80 |
| 8/25/2014 | 3,650,949 | --- | --- | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $17.23 | $1,582,057,204 | $1,545,474,365 | 0.06% | 70,660,223 | 76.96% | 20,969,048 | 22.84% | 13.66 |
| 8/26/2014 | 3,866,774 | --- | --- | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $17.89 | $1,642,658,351 | $1,604,674,196 | 0.06% | 70,660,223 | 76.96% | 20,969,048 | 22.84% | 12.53 |
| 8/27/2014 | 1,742,218 | --- | --- | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $18.18 | $1,669,286,127 | $1,630,686,242 | 0.06% | 70,660,223 | 76.96% | 20,969,048 | 22.84% | 12.29 |
| 8/28/2014 | 2,167,049 | --- | --- | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $17.81 | $1,635,312,757 | $1,597,498,459 | 0.06% | 70,660,223 | 76.96% | 20,969,048 | 22.84% | 11.91 |
| 8/29/2014 | 1,421,541 | 12,848,531 | 13.99% | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $18.19 | $1,670,204,327 | $1,631,583,209 | 0.05% | 70,660,223 | 76.96% | 20,434,319 | 22.25% | 11.47 |
| 9/2/2014 | 1,728,567 | --- | --- | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $18.00 | $1,652,758,542 | $1,614,540,834 | 0.06% | 70,660,223 | 76.96% | 20,434,319 | 22.25% | 11.29 |
| 9/3/2014 | 2,239,342 | --- | --- | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $18.08 | $1,660,104,136 | $1,621,716,571 | 0.06% | 70,660,223 | 76.96% | 20,434,319 | 22.25% | 10.94 |
| 9/4/2014 | 3,042,444 | --- | --- | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $17.99 | $1,651,840,343 | $1,613,643,867 | 0.06% | 70,660,223 | 76.96% | 20,434,319 | 22.25% | 10.42 |
| 9/5/2014 | 14,976,829 | 21,987,182 | 23.95% | 11 | 60 | 91,819,919 | 2,123,206 | 89,696,713 | $17.01 | $1,561,856,822 | $1,525,741,088 | 0.06% | 70,660,223 | 76.96% | 20,434,319 | 22.25% | 7.84 |
| 9/8/2014 | 13,356,164 | --- | --- | 11 | 58 | 91,819,919 | 2,123,206 | 89,696,713 | $15.11 | $1,387,398,976 | $1,355,317,333 | 0.07% | 70,660,223 | 76.96% | 20,434,319 | 22.25% | 6.37 |
| 9/9/2014 | 4,996,499 | --- | --- | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $14.63 | $1,343,325,415 | $1,312,262,911 | 0.07% | 70,660,223 | 76.96% | 20,434,319 | 22.25% | 6.04 |
| 9/10/2014 | 8,884,576 | --- | --- | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $14.40 | $1,322,206,834 | $1,291,632,667 | 0.07% | 70,660,223 | 76.96% | 20,434,319 | 22.25% | 5.46 |
| 9/11/2014 | 3,863,220 | --- | --- | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $14.65 | $1,345,161,813 | $1,314,056,845 | 0.07% | 70,660,223 | 76.96% | 20,434,319 | 22.25% | 5.31 |
| 9/12/2014 | 2,653,403 | 33,753,862 | 36.76% | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $14.34 | $1,316,697,638 | $1,286,250,864 | 0.07% | 70,660,223 | 76.96% | 20,434,319 | 22.25% | 5.27 |
| 9/15/2014 | 4,103,934 | --- | --- | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $13.84 | $1,270,787,679 | $1,241,402,508 | 0.07% | 70,660,223 | 76.96% | 21,909,647 | 23.86% | 5.47 |
| 9/16/2014 | 2,815,455 | --- | --- | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $13.55 | $1,244,159,902 | $1,215,390,461 | 0.07% | 70,660,223 | 76.96% | 21,909,647 | 23.86% | 5.39 |

**Exhibit 3**
**Market Efficiency Statistics for Keryx Biopharmaceuticals, Inc.**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Public Float | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| 9/17/2014 | 2,467,223 | --- | --- | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $13.69 | $1,257,014,691 | $1,227,948,001 | 0.07% | 70,660,223 | 76.96% | 21,909,647 | 23.86% | 5.34 |
| 9/18/2014 | 2,081,400 | --- | --- | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $13.68 | $1,256,096,492 | $1,227,051,034 | 0.07% | 70,660,223 | 76.96% | 21,909,647 | 23.86% | 5.27 |
| 9/19/2014 | 3,294,746 | 14,762,758 | 16.08% | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $13.48 | $1,237,732,508 | $1,209,111,691 | 0.07% | 70,660,223 | 76.96% | 21,909,647 | 23.86% | 5.18 |
| 9/22/2014 | 2,620,655 | --- | --- | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $12.99 | $1,192,740,748 | $1,165,160,302 | 0.08% | 70,660,223 | 76.96% | 21,909,647 | 23.86% | 5.10 |
| 9/23/2014 | 2,766,506 | --- | --- | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $12.71 | $1,167,031,170 | $1,140,045,222 | 0.08% | 70,660,223 | 76.96% | 21,909,647 | 23.86% | 5.15 |
| 9/24/2014 | 1,482,613 | --- | --- | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $13.07 | $1,200,086,341 | $1,172,336,039 | 0.08% | 70,660,223 | 76.96% | 21,909,647 | 23.86% | 5.30 |
| 9/25/2014 | 3,132,318 | --- | --- | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $13.15 | $1,207,431,935 | $1,179,511,776 | 0.08% | 70,660,223 | 76.96% | 21,909,647 | 23.86% | 5.21 |
| 9/26/2014 | 1,273,833 | 11,275,925 | 12.28% | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $13.08 | $1,201,004,541 | $1,173,233,006 | 0.08% | 70,660,223 | 76.96% | 21,909,647 | 23.86% | 5.27 |
| 9/29/2014 | 1,513,962 | --- | --- | 11 | 59 | 91,819,919 | 2,123,206 | 89,696,713 | $13.70 | $1,257,932,890 | $1,228,844,968 | 0.07% | 70,660,223 | 76.96% | 21,909,647 | 23.86% | 5.26 |
| 9/30/2014 | 2,014,536 | --- | --- | 11 | 58 | 91,973,251 | 1,851,595 | 90,121,656 | $13.75 | $1,264,632,201 | $1,239,172,770 | 0.07% | 78,215,814 | 85.04% | 24,588,597 | 26.73% | 5.88 |
| 10/1/2014 | 2,338,823 | --- | --- | 11 | 58 | 91,973,251 | 1,851,595 | 90,121,656 | $14.39 | $1,323,495,082 | $1,296,850,630 | 0.14% | 78,215,814 | 85.04% | 24,588,597 | 26.73% | 5.88 |
| 10/2/2014 | 2,128,825 | --- | --- | 11 | 59 | 91,973,251 | 1,851,595 | 90,121,656 | $15.63 | $1,437,541,913 | $1,408,601,483 | 0.06% | 78,215,814 | 85.04% | 24,588,597 | 26.73% | 5.94 |
| 10/3/2014 | 2,833,203 | 10,829,349 | 11.77% | 11 | 59 | 91,973,251 | 1,851,595 | 90,121,656 | $16.10 | $1,480,769,341 | $1,450,958,662 | 0.06% | 78,215,814 | 85.04% | 24,588,597 | 26.73% | 6.96 |
| 10/6/2014 | 1,971,804 | --- | --- | 11 | 59 | 91,964,423 | 1,851,595 | 90,112,828 | $16.33 | $1,501,779,028 | $1,471,542,481 | 0.06% | 78,215,814 | 85.05% | 24,588,597 | 26.74% | 8.30 |
| 10/7/2014 | 1,727,828 | --- | --- | 11 | 59 | 91,964,423 | 1,851,595 | 90,112,828 | $15.68 | $1,442,002,153 | $1,412,969,143 | 0.06% | 78,215,814 | 85.05% | 24,588,597 | 26.74% | 8.79 |
| 10/8/2014 | 2,709,944 | --- | --- | 11 | 59 | 91,964,423 | 1,851,595 | 90,112,828 | $16.49 | $1,516,493,335 | $1,485,960,534 | 0.12% | 78,215,814 | 85.05% | 24,588,597 | 26.74% | 9.88 |
| 10/9/2014 | 1,938,614 | --- | --- | 11 | 59 | 91,964,423 | 1,851,595 | 90,112,828 | $15.82 | $1,454,877,172 | $1,425,584,939 | 0.06% | 78,215,814 | 85.05% | 24,588,597 | 26.74% | 10.27 |
| 10/10/2014 | 2,889,907 | 11,238,097 | 12.22% | 11 | 59 | 91,964,423 | 1,851,595 | 90,112,828 | $14.98 | $1,377,627,057 | $1,349,890,163 | 0.07% | 78,215,814 | 85.05% | 24,588,597 | 26.74% | 10.22 |
| 10/13/2014 | 1,924,062 | --- | --- | 11 | 59 | 91,964,423 | 1,851,595 | 90,112,828 | $15.30 | $1,407,055,672 | $1,378,726,268 | 0.07% | 78,215,814 | 85.05% | 24,588,597 | 26.74% | 10.71 |
| 10/14/2014 | 1,222,303 | --- | --- | 11 | 59 | 91,964,423 | 1,851,595 | 90,112,828 | $15.19 | $1,396,939,585 | $1,368,813,857 | 0.07% | 78,215,814 | 85.05% | 24,588,597 | 26.74% | 11.09 |
| 10/15/2014 | 2,093,373 | --- | --- | 11 | 59 | 91,964,423 | 1,851,595 | 90,112,828 | $15.54 | $1,429,127,133 | $1,400,353,347 | 0.06% | 78,215,814 | 85.05% | 23,912,396 | 26.00% | 10.88 |
| 10/16/2014 | 1,998,017 | --- | --- | 11 | 59 | 91,964,423 | 1,851,595 | 90,112,828 | $16.02 | $1,473,270,056 | $1,443,607,505 | 0.06% | 78,215,814 | 85.05% | 23,912,396 | 26.00% | 10.90 |
| 10/17/2014 | 1,626,630 | 8,864,385 | 9.64% | 11 | 58 | 91,964,423 | 1,851,595 | 90,112,828 | $15.37 | $1,413,493,182 | $1,385,034,166 | 0.07% | 78,215,814 | 85.05% | 23,912,396 | 26.00% | 11.33 |
| 10/20/2014 | 923,588 | --- | --- | 11 | 58 | 91,964,423 | 1,851,595 | 90,112,828 | $15.52 | $1,427,287,845 | $1,398,551,091 | 0.06% | 78,215,814 | 85.05% | 23,912,396 | 26.00% | 11.81 |
| 10/21/2014 | 913,006 | --- | --- | 11 | 58 | 91,964,423 | 1,851,595 | 90,112,828 | $15.92 | $1,464,073,614 | $1,434,596,222 | 0.06% | 78,215,814 | 85.05% | 23,912,396 | 26.00% | 12.37 |
| 10/22/2014 | 1,179,501 | --- | --- | 11 | 58 | 91,964,423 | 1,851,595 | 90,112,828 | $16.01 | $1,472,350,412 | $1,442,706,376 | 0.06% | 78,215,814 | 85.05% | 23,912,396 | 26.00% | 12.47 |
| 10/23/2014 | 1,358,814 | --- | --- | 11 | 58 | 91,964,423 | 1,851,595 | 90,112,828 | $16.56 | $1,522,930,845 | $1,492,268,432 | 0.06% | 78,215,814 | 85.05% | 23,912,396 | 26.00% | 13.07 |
| 10/24/2014 | 819,000 | 5,193,918 | 5.65% | 11 | 58 | 91,964,423 | 1,851,595 | 90,112,828 | $16.73 | $1,538,564,797 | $1,507,587,612 | 0.06% | 78,215,814 | 85.05% | 23,912,396 | 26.00% | 13.24 |
| 10/27/2014 | 762,061 | --- | --- | 11 | 58 | 91,964,423 | 1,851,595 | 90,112,828 | $16.49 | $1,516,493,335 | $1,485,960,534 | 0.06% | 78,215,814 | 85.05% | 23,912,396 | 26.00% | 13.52 |
| 10/28/2014 | 1,564,820 | --- | --- | 11 | 58 | 91,964,423 | 1,851,595 | 90,112,828 | $16.32 | $1,500,859,383 | $1,470,641,353 | 0.12% | 78,215,814 | 85.05% | 23,912,396 | 26.00% | 13.69 |
| 10/29/2014 | 762,019 | --- | --- | 11 | 58 | 91,964,423 | 1,851,595 | 90,112,828 | $16.36 | $1,504,537,960 | $1,474,245,866 | 0.06% | 78,215,814 | 85.05% | 23,912,396 | 26.00% | 14.34 |
| 10/30/2014 | 749,739 | --- | --- | 11 | 58 | 91,964,423 | 1,851,595 | 90,112,828 | $16.57 | $1,523,850,489 | $1,493,169,560 | 0.06% | 78,215,814 | 85.05% | 23,912,396 | 26.00% | 14.96 |
| 10/31/2014 | 1,101,041 | 4,939,680 | 5.37% | 11 | 58 | 91,940,297 | 1,851,595 | 90,088,702 | $16.85 | $1,549,194,004 | $1,517,994,629 | 0.06% | 78,215,814 | 85.07% | 22,384,481 | 24.35% | 14.81 |
| 11/3/2014 | 1,472,071 | --- | --- | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $16.45 | $1,512,417,886 | $1,481,959,148 | 0.06% | 78,215,814 | 85.07% | 22,384,481 | 24.35% | 15.06 |
| 11/4/2014 | 583,513 | --- | --- | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $16.30 | $1,498,626,841 | $1,468,445,843 | 0.06% | 78,215,814 | 85.07% | 22,384,481 | 24.35% | 15.66 |
| 11/5/2014 | 1,681,945 | --- | --- | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $15.37 | $1,413,122,365 | $1,384,663,350 | 0.06% | 78,215,814 | 85.07% | 22,384,481 | 24.35% | 16.24 |
| 11/6/2014 | 5,022,308 | --- | --- | 11 | 58 | 91,940,297 | 1,851,595 | 90,088,702 | $17.20 | $1,581,373,108 | $1,549,525,674 | 0.06% | 78,215,814 | 85.07% | 22,384,481 | 24.35% | 14.61 |
| 11/7/2014 | 1,934,625 | 10,694,462 | 11.63% | 11 | 58 | 91,940,297 | 1,851,595 | 90,088,702 | $16.73 | $1,538,161,169 | $1,507,183,984 | 0.12% | 78,215,814 | 85.07% | 22,384,481 | 24.35% | 15.08 |
| 11/10/2014 | 1,273,848 | --- | --- | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $16.43 | $1,510,579,080 | $1,480,157,374 | 0.06% | 78,215,814 | 85.07% | 22,384,481 | 24.35% | 15.42 |
| 11/11/2014 | 1,135,182 | --- | --- | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $15.94 | $1,465,528,334 | $1,436,013,910 | 0.06% | 78,215,814 | 85.07% | 22,384,481 | 24.35% | 15.46 |
| 11/12/2014 | 1,575,881 | --- | --- | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $15.59 | $1,433,349,230 | $1,404,482,864 | 0.06% | 78,215,814 | 85.07% | 22,384,481 | 24.35% | 15.74 |
| 11/13/2014 | 983,546 | --- | --- | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $15.48 | $1,423,235,798 | $1,394,573,107 | 0.06% | 78,215,814 | 85.07% | 22,384,481 | 24.35% | 16.33 |
| 11/14/2014 | 1,154,428 | 6,122,885 | 6.66% | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $15.21 | $1,398,411,917 | $1,370,249,157 | 0.07% | 78,215,814 | 85.07% | 22,208,867 | 24.16% | 16.48 |
| 11/17/2014 | 1,188,163 | --- | --- | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $15.18 | $1,395,653,708 | $1,367,546,496 | 0.07% | 78,215,814 | 85.07% | 22,208,867 | 24.16% | 16.32 |
| 11/18/2014 | 1,430,761 | --- | --- | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $15.54 | $1,428,752,215 | $1,399,978,429 | 0.06% | 78,215,814 | 85.07% | 22,208,867 | 24.16% | 16.02 |
| 11/19/2014 | 1,069,839 | --- | --- | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $15.16 | $1,393,814,903 | $1,365,744,722 | 0.07% | 78,215,814 | 85.07% | 22,208,867 | 24.16% | 16.08 |
| 11/20/2014 | 896,680 | --- | --- | 11 | 58 | 91,940,297 | 1,851,595 | 90,088,702 | $15.53 | $1,427,832,812 | $1,399,077,542 | 0.06% | 78,215,814 | 85.07% | 22,208,867 | 24.16% | 16.35 |
| 11/21/2014 | 1,068,342 | 5,653,785 | 6.15% | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $15.70 | $1,443,462,663 | $1,414,392,621 | 0.06% | 78,215,814 | 85.07% | 22,208,867 | 24.16% | 16.20 |
| 11/24/2014 | 994,615 | --- | --- | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $15.93 | $1,464,608,931 | $1,435,113,023 | 0.06% | 78,215,814 | 85.07% | 22,208,867 | 24.16% | 16.07 |

**Exhibit 3**
**Market Efficiency Statistics for Keryx Biopharmaceuticals, Inc.**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Public Float | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| 11/25/2014 | 672,645 | --- | --- | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $15.83 | $1,455,414,902 | $1,426,104,153 | 0.06% | 78,215,814 | 85.07% | 22,208,867 | 24.16% | 16.60 |
| 11/26/2014 | 398,537 | --- | --- | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $15.89 | $1,460,931,319 | $1,431,509,475 | 0.13% | 78,215,814 | 85.07% | 22,208,867 | 24.16% | 16.83 |
| 11/28/2014 | 821,561 | 2,887,358 | 3.14% | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $15.90 | $1,461,850,722 | $1,432,410,362 | 0.06% | 78,215,814 | 85.07% | 22,742,086 | 24.74% | 17.19 |
| 12/1/2014 | 1,111,661 | --- | --- | 11 | 58 | 91,940,297 | 1,851,595 | 90,088,702 | $15.37 | $1,413,122,365 | $1,384,663,350 | 0.07% | 78,215,814 | 85.07% | 22,742,086 | 24.74% | 17.18 |
| 12/2/2014 | 752,571 | --- | --- | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $15.42 | $1,417,719,380 | $1,389,167,785 | 0.06% | 78,215,814 | 85.07% | 22,742,086 | 24.74% | 17.66 |
| 12/3/2014 | 693,389 | --- | --- | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $15.49 | $1,424,155,201 | $1,395,473,994 | 0.13% | 78,215,814 | 85.07% | 22,742,086 | 24.74% | 17.59 |
| 12/4/2014 | 1,015,563 | --- | --- | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $15.37 | $1,413,122,365 | $1,384,663,350 | 0.07% | 78,215,814 | 85.07% | 22,742,086 | 24.74% | 18.05 |
| 12/5/2014 | 1,964,210 | 5,537,394 | 6.02% | 12 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $16.15 | $1,484,835,797 | $1,454,932,537 | 0.06% | 78,215,814 | 85.07% | 22,742,086 | 24.74% | 20.55 |
| 12/8/2014 | 1,308,946 | --- | --- | 12 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $15.82 | $1,454,495,499 | $1,425,203,266 | 0.06% | 78,215,814 | 85.07% | 22,742,086 | 24.74% | 21.23 |
| 12/9/2014 | 1,189,491 | --- | --- | 12 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $16.07 | $1,477,480,573 | $1,447,725,441 | 0.06% | 78,215,814 | 85.07% | 22,742,086 | 24.74% | 21.23 |
| 12/10/2014 | 1,840,737 | --- | --- | 12 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $15.08 | $1,386,459,679 | $1,358,537,626 | 0.07% | 78,215,814 | 85.07% | 22,742,086 | 24.74% | 20.55 |
| 12/11/2014 | 1,289,550 | --- | --- | 12 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $15.12 | $1,390,137,291 | $1,362,141,174 | 0.07% | 78,215,814 | 85.07% | 22,742,086 | 24.74% | 20.82 |
| 12/12/2014 | 1,803,501 | 7,432,225 | 8.08% | 12 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $14.50 | $1,333,134,307 | $1,306,286,179 | 0.07% | 78,215,814 | 85.07% | 22,742,086 | 24.74% | 20.07 |
| 12/15/2014 | 2,289,170 | --- | --- | 12 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $13.73 | $1,262,340,278 | $1,236,917,878 | 0.07% | 78,215,814 | 85.07% | 22,431,330 | 24.40% | 18.85 |
| 12/16/2014 | 1,624,349 | --- | --- | 12 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $13.57 | $1,247,629,830 | $1,222,503,686 | 0.15% | 78,215,814 | 85.07% | 22,431,330 | 24.40% | 18.51 |
| 12/17/2014 | 1,131,211 | --- | --- | 12 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $14.09 | $1,295,438,785 | $1,269,349,811 | 0.14% | 78,215,814 | 85.07% | 22,431,330 | 24.40% | 18.74 |
| 12/18/2014 | 1,220,486 | --- | --- | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $14.67 | $1,348,304,456 | $1,321,150,815 | 0.07% | 78,215,814 | 85.07% | 22,431,330 | 24.40% | 18.63 |
| 12/19/2014 | 1,694,054 | 7,959,270 | 8.66% | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $14.79 | $1,359,796,993 | $1,332,411,903 | 0.07% | 78,215,814 | 85.07% | 22,431,330 | 24.40% | 18.03 |
| 12/22/2014 | 970,067 | --- | --- | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $14.70 | $1,351,522,366 | $1,324,303,919 | 0.07% | 78,215,814 | 85.07% | 22,431,330 | 24.40% | 18.10 |
| 12/23/2014 | 1,625,579 | --- | --- | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $13.80 | $1,268,776,099 | $1,243,224,088 | 0.07% | 78,215,814 | 85.07% | 22,431,330 | 24.40% | 17.65 |
| 12/24/2014 | 466,111 | --- | --- | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $14.00 | $1,287,164,158 | $1,261,241,828 | 0.07% | 78,215,814 | 85.07% | 22,431,330 | 24.40% | 17.80 |
| 12/26/2014 | 582,406 | 3,644,163 | 3.96% | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $14.23 | $1,308,310,426 | $1,281,962,229 | 0.07% | 78,215,814 | 85.07% | 22,431,330 | 24.40% | 17.67 |
| 12/29/2014 | 776,659 | --- | --- | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $13.98 | $1,285,325,352 | $1,259,440,054 | 0.07% | 78,215,814 | 85.07% | 22,431,330 | 24.40% | 17.70 |
| 12/30/2014 | 1,163,091 | --- | --- | 11 | 59 | 91,940,297 | 1,851,595 | 90,088,702 | $14.12 | $1,297,737,292 | $1,271,602,029 | 0.07% | 78,215,814 | 85.07% | 22,431,330 | 24.40% | 17.66 |
| 12/31/2014 | 706,410 | --- | --- | 11 | 59 | 92,678,841 | 1,739,086 | 90,939,755 | $14.15 | $1,311,405,600 | $1,286,797,533 | 0.07% | 78,866,727 | 85.10% | 23,389,296 | 25.24% | 18.45 |
| 1/2/2015 | 1,123,837 | 3,769,997 | 4.07% | 11 | 59 | 92,678,841 | 1,739,086 | 90,939,755 | $14.34 | $1,329,014,580 | $1,304,076,087 | 0.07% | 78,866,727 | 85.10% | 23,389,296 | 25.24% | 18.14 |
| 1/5/2015 | 1,774,091 | --- | --- | 11 | 59 | 92,678,841 | 1,739,086 | 90,939,755 | $13.65 | $1,265,066,180 | $1,241,327,656 | 0.15% | 78,866,727 | 85.10% | 23,389,296 | 25.24% | 17.62 |
| 1/6/2015 | 2,195,965 | --- | --- | 11 | 59 | 92,678,841 | 1,739,086 | 90,939,755 | $13.11 | $1,215,019,606 | $1,192,220,188 | 0.08% | 78,866,727 | 85.10% | 23,389,296 | 25.24% | 17.47 |
| 1/7/2015 | 1,011,869 | --- | --- | 11 | 59 | 92,678,841 | 1,739,086 | 90,939,755 | $13.68 | $1,267,846,545 | $1,244,055,848 | 0.07% | 78,866,727 | 85.10% | 23,389,296 | 25.24% | 17.67 |
| 1/8/2015 | 1,283,513 | --- | --- | 11 | 59 | 92,678,841 | 1,739,086 | 90,939,755 | $14.37 | $1,331,794,945 | $1,306,804,279 | 0.14% | 78,866,727 | 85.10% | 23,389,296 | 25.24% | 17.60 |
| 1/9/2015 | 1,510,345 | 7,775,783 | 8.39% | 11 | 59 | 92,678,841 | 1,739,086 | 90,939,755 | $14.68 | $1,360,525,386 | $1,334,995,603 | 0.07% | 78,866,727 | 85.10% | 23,389,296 | 25.24% | 17.83 |
| 1/12/2015 | 1,734,410 | --- | --- | 11 | 59 | 92,678,841 | 1,739,086 | 90,939,755 | $14.30 | $1,325,307,426 | $1,300,438,497 | 0.07% | 78,866,727 | 85.10% | 23,389,296 | 25.24% | 17.53 |
| 1/13/2015 | 1,740,478 | --- | --- | 11 | 59 | 92,678,841 | 1,739,086 | 90,939,755 | $13.67 | $1,266,919,756 | $1,243,146,451 | 0.07% | 78,866,727 | 85.10% | 23,389,296 | 25.24% | 17.57 |
| 1/14/2015 | 1,343,648 | --- | --- | 11 | 59 | 92,678,841 | 1,739,086 | 90,939,755 | $13.36 | $1,238,189,316 | $1,214,955,127 | 0.07% | 78,866,727 | 85.10% | 23,389,296 | 25.24% | 18.22 |
| 1/15/2015 | 1,048,308 | --- | --- | 11 | 59 | 92,678,841 | 1,739,086 | 90,939,755 | $13.37 | $1,239,116,104 | $1,215,864,524 | 0.07% | 78,866,727 | 85.10% | 23,757,820 | 25.63% | 18.93 |
| 1/16/2015 | 1,786,263 | 7,653,107 | 8.26% | 11 | 59 | 92,678,841 | 1,739,086 | 90,939,755 | $14.22 | $1,317,893,119 | $1,293,163,316 | 0.07% | 78,866,727 | 85.10% | 23,757,820 | 25.63% | 18.45 |
| 1/20/2015 | 1,306,740 | --- | --- | 11 | 59 | 92,678,841 | 1,739,086 | 90,939,755 | $13.81 | $1,279,894,794 | $1,255,878,017 | 0.07% | 78,866,727 | 85.10% | 23,757,820 | 25.63% | 18.39 |
| 1/21/2015 | 2,709,654 | --- | --- | 11 | 58 | 103,220,508 | 1,739,086 | 101,481,422 | $12.87 | $1,328,447,938 | $1,306,065,901 | 0.08% | 78,866,727 | 76.41% | 23,757,820 | 23.02% | 17.69 |
| 1/22/2015 | 5,962,251 | --- | --- | 11 | 56 | 103,220,508 | 1,739,086 | 101,481,422 | $13.34 | $1,376,961,577 | $1,353,762,169 | 0.07% | 78,866,727 | 76.41% | 23,757,820 | 23.02% | 14.92 |
| 1/23/2015 | 1,651,239 | 11,629,884 | 11.27% | 11 | 56 | 103,220,508 | 1,739,086 | 101,481,422 | $13.23 | $1,365,607,321 | $1,342,599,213 | 0.08% | 78,866,727 | 76.41% | 23,757,820 | 23.02% | 14.91 |
| 1/26/2015 | 1,383,267 | --- | --- | 11 | 56 | 103,220,508 | 1,739,086 | 101,481,422 | $13.45 | $1,388,315,833 | $1,364,925,126 | 0.07% | 78,866,727 | 76.41% | 23,757,820 | 23.02% | 14.49 |
| 1/27/2015 | 1,330,623 | --- | --- | 11 | 56 | 103,220,508 | 1,739,086 | 101,481,422 | $13.07 | $1,349,092,040 | $1,326,362,186 | 0.08% | 78,866,727 | 76.41% | 23,757,820 | 23.02% | 14.17 |
| 1/28/2015 | 1,912,147 | --- | --- | 11 | 56 | 103,220,508 | 1,739,086 | 101,481,422 | $12.61 | $1,301,610,606 | $1,279,680,731 | 0.08% | 78,866,727 | 76.41% | 23,757,820 | 23.02% | 13.70 |
| 1/29/2015 | 2,127,998 | --- | --- | 11 | 56 | 103,220,508 | 1,739,086 | 101,481,422 | $12.66 | $1,306,771,631 | $1,284,754,803 | 0.08% | 78,866,727 | 76.41% | 23,757,820 | 23.02% | 13.33 |
| 1/30/2015 | 2,672,946 | 9,426,981 | 9.13% | 11 | 56 | 103,220,508 | 1,739,086 | 101,481,422 | $12.16 | $1,255,161,377 | $1,234,014,092 | 0.08% | 78,866,727 | 76.41% | 24,289,864 | 23.53% | 12.92 |
| 2/2/2015 | 2,059,689 | --- | --- | 11 | 55 | 103,220,508 | 1,739,086 | 101,481,422 | $12.03 | $1,241,742,711 | $1,220,821,507 | 0.17% | 78,866,727 | 76.41% | 24,289,864 | 23.53% | 12.60 |
| 2/3/2015 | 1,734,004 | --- | --- | 11 | 55 | 103,220,508 | 1,739,086 | 101,481,422 | $12.13 | $1,252,064,762 | $1,230,969,649 | 0.08% | 78,866,727 | 76.41% | 24,289,864 | 23.53% | 12.62 |
| 2/4/2015 | 1,734,374 | --- | --- | 11 | 55 | 103,220,508 | 1,739,086 | 101,481,422 | $11.76 | $1,213,873,174 | $1,193,421,523 | 0.08% | 78,866,727 | 76.41% | 24,289,864 | 23.53% | 12.77 |
| 2/5/2015 | 1,493,471 | --- | --- | 11 | 55 | 103,220,508 | 1,739,086 | 101,481,422 | $12.09 | $1,247,935,942 | $1,226,910,392 | 0.08% | 78,866,727 | 76.41% | 24,289,864 | 23.53% | 12.61 |

**Exhibit 3**
**Market Efficiency Statistics for Keryx Biopharmaceuticals, Inc.**

| [1] Date | [2] Daily Volume | [3] Weekly Volume | [4] Weekly Volume / Shares Outstanding | [5] Analysts | [6] Market Makers | [7] Shares Outstanding | [8] Insider Holdings | [9] Public Float | [10] Price | [11] Market Capitalization of Equity | [12] Market Capitalization of Public Float | [13] Bid-Ask Spread | [14] Institutional Holdings | [15] Institutional Holdings as a % of Shares Outstanding | [16] Short Interest | [17] Short Interest as a % of Shares Outstanding | [18] Short Interest Ratio (Days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/6/2015 | 2,990,568 | 10,012,106 | 9.70% | 11 | 55 | 103,220,508 | 1,739,086 | 101,481,422 | $11.32 | $1,168,456,151 | $1,148,769,697 | 0.18% | 78,866,727 | 76.41% | 24,289,864 | 23.53% | 12.07 |
| 2/9/2015 | 2,407,323 | --- | --- | 11 | 55 | 103,220,508 | 1,739,086 | 101,481,422 | $10.87 | $1,122,006,922 | $1,103,153,057 | 0.09% | 78,866,727 | 76.41% | 24,289,864 | 23.53% | 11.81 |
| 2/10/2015 | 2,013,999 | --- | --- | 11 | 55 | 103,220,508 | 1,739,086 | 101,481,422 | $11.26 | $1,162,262,920 | $1,142,680,812 | 0.09% | 78,866,727 | 76.41% | 24,289,864 | 23.53% | 11.73 |
| 2/11/2015 | 1,425,712 | --- | --- | 11 | 55 | 103,220,508 | 1,739,086 | 101,481,422 | $11.30 | $1,166,391,740 | $1,146,740,069 | 0.09% | 78,866,727 | 76.41% | 24,289,864 | 23.53% | 11.82 |
| 2/12/2015 | 2,299,741 | --- | --- | 11 | 55 | 103,220,508 | 1,739,086 | 101,481,422 | $12.23 | $1,262,386,813 | $1,241,117,791 | 0.08% | 78,866,727 | 76.41% | 24,289,864 | 23.53% | 11.55 |
| 2/13/2015 | 1,677,768 | 9,824,543 | 9.52% | 11 | 55 | 103,220,508 | 1,739,086 | 101,481,422 | $11.63 | $1,200,454,508 | $1,180,228,938 | 0.09% | 78,866,727 | 76.41% | 24,753,069 | 23.98% | 11.60 |
| 2/17/2015 | 1,041,368 | --- | --- | 11 | 55 | 103,596,337 | 1,739,086 | 101,857,251 | $11.91 | $1,233,832,374 | $1,213,119,859 | 0.08% | 78,866,727 | 76.13% | 24,753,069 | 23.89% | 11.81 |
| 2/18/2015 | 1,527,974 | --- | --- | 11 | 55 | 103,596,337 | 1,739,086 | 101,857,251 | $12.35 | $1,279,414,762 | $1,257,937,050 | 0.08% | 78,866,727 | 76.13% | 24,753,069 | 23.89% | 11.74 |
| 2/19/2015 | 1,164,274 | --- | --- | 11 | 55 | 103,596,337 | 1,739,086 | 101,857,251 | $12.45 | $1,289,774,396 | $1,268,122,775 | 0.08% | 78,866,727 | 76.13% | 24,753,069 | 23.89% | 12.19 |
| 2/20/2015 | 1,088,234 | 4,821,850 | 4.65% | 11 | 55 | 103,596,337 | 1,739,086 | 101,857,251 | $12.07 | $1,250,407,788 | $1,229,417,020 | 0.08% | 78,866,727 | 76.13% | 24,753,069 | 23.89% | 13.85 |
| 2/23/2015 | 1,289,782 | --- | --- | 11 | 55 | 103,596,337 | 1,739,086 | 101,857,251 | $12.34 | $1,278,378,799 | $1,256,918,477 | 0.08% | 78,866,727 | 76.13% | 24,753,069 | 23.89% | 13.99 |
| 2/24/2015 | 1,038,702 | --- | --- | 11 | 55 | 103,596,337 | 1,739,086 | 101,857,251 | $11.94 | $1,236,940,264 | $1,216,175,577 | 0.08% | 78,866,727 | 76.13% | 24,753,069 | 23.89% | 14.13 |
| 2/25/2015 | 1,534,157 | --- | --- | 11 | 55 | 103,596,337 | 1,739,086 | 101,857,251 | $11.80 | $1,222,436,777 | $1,201,915,562 | 0.08% | 78,866,727 | 76.13% | 24,753,069 | 23.89% | 14.05 |
| 2/26/2015 | 1,756,639 | --- | --- | 11 | 55 | 103,596,337 | 1,739,086 | 101,857,251 | $11.93 | $1,235,904,300 | $1,215,157,004 | 0.08% | 78,866,727 | 76.13% | 24,753,069 | 23.89% | 14.11 |
| 2/27/2015 | 2,912,620 | 8,531,900 | 8.24% | 11 | 54 | 103,596,337 | 1,739,086 | 101,857,251 | $12.16 | $1,259,731,458 | $1,238,584,172 | 0.08% | 78,866,727 | 76.13% | 26,157,242 | 25.25% | 14.59 |
| 3/2/2015 | 1,555,684 | --- | --- | 11 | 55 | 103,596,337 | 1,739,086 | 101,857,251 | $12.41 | $1,285,630,542 | $1,264,048,485 | 0.08% | 78,866,727 | 76.13% | 26,157,242 | 25.25% | 15.06 |
| 3/3/2015 | 2,762,873 | --- | --- | 12 | 55 | 103,596,337 | 1,739,086 | 101,857,251 | $13.04 | $1,350,896,234 | $1,328,218,553 | 0.08% | 78,866,727 | 76.13% | 26,157,242 | 25.25% | 14.76 |
| 3/4/2015 | 1,519,535 | --- | --- | 12 | 54 | 103,596,337 | 1,739,086 | 101,857,251 | $13.26 | $1,373,687,429 | $1,350,627,148 | 0.08% | 78,866,727 | 76.13% | 26,157,242 | 25.25% | 14.85 |
| 3/5/2015 | 1,479,405 | --- | --- | 12 | 55 | 103,596,337 | 1,739,086 | 101,857,251 | $13.19 | $1,366,435,685 | $1,343,497,141 | 0.08% | 78,866,727 | 76.13% | 26,157,242 | 25.25% | 14.96 |
| 3/6/2015 | 1,525,421 | 8,842,918 | 8.54% | 12 | 55 | 103,596,337 | 1,739,086 | 101,857,251 | $12.56 | $1,301,169,993 | $1,279,327,073 | 0.08% | 78,866,727 | 76.13% | 26,157,242 | 25.25% | 14.94 |
| 3/9/2015 | 1,461,058 | --- | --- | 12 | 55 | 103,596,337 | 1,739,086 | 101,857,251 | $12.62 | $1,307,385,773 | $1,285,438,508 | 0.08% | 78,866,727 | 76.13% | 26,157,242 | 25.25% | 15.62 |
| 3/10/2015 | 1,717,331 | --- | --- | 12 | 55 | 103,596,337 | 1,739,086 | 101,857,251 | $12.69 | $1,314,637,517 | $1,292,568,515 | 0.08% | 78,866,727 | 76.13% | 26,157,242 | 25.25% | 15.95 |
| 3/11/2015 | 1,605,173 | --- | --- | 12 | 54 | 103,596,337 | 1,739,086 | 101,857,251 | $13.12 | $1,359,183,941 | $1,336,367,133 | 0.08% | 78,866,727 | 76.13% | 26,157,242 | 25.25% | 16.15 |
| 3/12/2015 | 903,052 | --- | --- | 12 | 54 | 103,596,337 | 1,739,086 | 101,857,251 | $13.20 | $1,367,471,648 | $1,344,515,713 | 0.08% | 78,866,727 | 76.13% | 26,157,242 | 25.25% | 16.42 |
| 3/13/2015 | 922,514 | 6,609,128 | 6.38% | 12 | 54 | 103,596,337 | 1,739,086 | 101,857,251 | $13.00 | $1,346,752,381 | $1,324,144,263 | 0.08% | 78,866,727 | 76.13% | 28,828,722 | 27.83% | 18.91 |
| 3/16/2015 | 794,440 | --- | --- | 12 | 54 | 103,596,337 | 1,739,086 | 101,857,251 | $13.17 | $1,364,363,758 | $1,341,459,996 | 0.08% | 78,866,727 | 76.13% | 28,828,722 | 27.83% | 19.48 |
| 3/17/2015 | 1,041,932 | --- | --- | 12 | 55 | 103,596,337 | 1,739,086 | 101,857,251 | $12.97 | $1,343,644,491 | $1,321,088,545 | 0.08% | 78,866,727 | 76.13% | 28,828,722 | 27.83% | 19.48 |
| 3/18/2015 | 946,015 | --- | --- | 12 | 55 | 103,596,337 | 1,739,086 | 101,857,251 | $13.12 | $1,359,183,941 | $1,336,367,133 | 0.08% | 78,866,727 | 76.13% | 28,828,722 | 27.83% | 19.87 |
| 3/19/2015 | 1,666,126 | --- | --- | 12 | 55 | 103,596,337 | 1,739,086 | 101,857,251 | $13.63 | $1,412,018,073 | $1,388,314,331 | 0.07% | 78,866,727 | 76.13% | 28,828,722 | 27.83% | 19.53 |
| 3/20/2015 | 5,135,681 | 9,584,194 | 9.25% | 13 | 54 | 103,596,337 | 1,739,086 | 101,857,251 | $14.31 | $1,482,463,582 | $1,457,577,262 | 0.07% | 78,866,727 | 76.13% | 28,828,722 | 27.83% | 17.18 |
| 3/23/2015 | 1,919,271 | --- | --- | 13 | 54 | 103,596,337 | 1,739,086 | 101,857,251 | $14.02 | $1,452,420,645 | $1,428,038,659 | 0.07% | 78,866,727 | 76.13% | 28,828,722 | 27.83% | 16.86 |
| 3/24/2015 | 1,760,811 | --- | --- | 13 | 54 | 103,596,337 | 1,739,086 | 101,857,251 | $13.84 | $1,433,773,304 | $1,409,704,354 | 0.07% | 78,866,727 | 76.13% | 28,828,722 | 27.83% | 16.51 |
| 3/25/2015 | 1,453,103 | --- | --- | 13 | 54 | 103,596,337 | 1,739,086 | 101,857,251 | $13.26 | $1,373,687,429 | $1,350,627,148 | 0.08% | 78,866,727 | 76.13% | 28,828,722 | 27.83% | 16.55 |
| 3/26/2015 | 2,696,938 | --- | --- | 13 | 54 | 103,596,337 | 1,739,086 | 101,857,251 | $12.78 | $1,323,961,187 | $1,301,735,668 | 0.08% | 78,866,727 | 76.13% | 28,828,722 | 27.83% | 16.11 |
| 3/27/2015 | 1,333,162 | 9,163,285 | 8.85% | 13 | 54 | 103,596,337 | 1,739,086 | 101,857,251 | $12.70 | $1,315,673,480 | $1,293,587,088 | 0.08% | 78,866,727 | 76.13% | 28,828,722 | 27.83% | 16.86 |
| 3/30/2015 | 1,301,902 | --- | --- | 13 | 54 | 103,596,337 | 1,739,086 | 101,857,251 | $13.04 | $1,350,896,234 | $1,328,218,553 | 0.08% | 78,866,727 | 76.13% | 28,828,722 | 27.83% | 16.99 |
| 3/31/2015 | 1,216,866 | --- | --- | 13 | 53 | 103,620,437 | 1,916,529 | 101,703,908 | $12.73 | $1,319,088,163 | $1,294,690,749 | 0.08% | 95,962,059 | 92.61% | 30,637,114 | 29.57% | 18.91 |
| 4/1/2015 | 1,802,594 | --- | --- | 13 | 53 | 103,620,437 | 1,916,529 | 101,703,908 | $12.37 | $1,281,784,806 | $1,258,077,342 | 0.08% | 95,962,059 | 92.61% | 30,637,114 | 29.57% | 18.75 |
| 4/2/2015 | 1,901,393 | 6,222,755 | 6.01% | 13 | 53 | 103,620,437 | 1,916,529 | 101,703,908 | $11.91 | $1,234,119,405 | $1,211,293,544 | 0.08% | 95,962,059 | 92.61% | 30,637,114 | 29.57% | 18.51 |
| 4/6/2015 | 1,671,750 | --- | --- | 13 | 53 | 103,620,437 | 1,916,529 | 101,703,908 | $11.84 | $1,226,865,974 | $1,204,174,271 | 0.08% | 95,962,059 | 92.61% | 30,637,114 | 29.57% | 18.43 |
| 4/7/2015 | 1,463,292 | --- | --- | 13 | 53 | 103,620,437 | 1,916,529 | 101,703,908 | $12.13 | $1,256,915,901 | $1,233,668,404 | 0.08% | 95,962,059 | 92.61% | 30,637,114 | 29.57% | 18.43 |
| 4/8/2015 | 1,073,415 | --- | --- | 13 | 53 | 103,620,437 | 1,916,529 | 101,703,908 | $12.38 | $1,282,821,010 | $1,259,094,381 | 0.08% | 95,962,059 | 92.61% | 30,637,114 | 29.57% | 18.79 |
| 4/9/2015 | 830,389 | --- | --- | 13 | 53 | 103,620,437 | 1,916,529 | 101,703,908 | $12.33 | $1,277,639,988 | $1,254,009,186 | 0.08% | 95,962,059 | 92.61% | 30,637,114 | 29.57% | 19.25 |
| 4/10/2015 | 670,923 | 5,709,769 | 5.51% | 13 | 52 | 103,620,437 | 1,916,529 | 101,703,908 | $12.42 | $1,286,965,828 | $1,263,162,537 | 0.08% | 95,962,059 | 92.61% | 30,637,114 | 29.57% | 19.39 |
| 4/13/2015 | 706,000 | --- | --- | 13 | 54 | 103,620,437 | 1,916,529 | 101,703,908 | $12.51 | $1,296,291,667 | $1,272,315,889 | 0.08% | 95,962,059 | 92.61% | 30,637,114 | 29.57% | 19.52 |
| 4/14/2015 | 759,515 | --- | --- | 13 | 53 | 103,620,437 | 1,916,529 | 101,703,908 | $12.38 | $1,282,821,010 | $1,259,094,381 | 0.08% | 95,962,059 | 92.61% | 30,637,114 | 29.57% | 19.54 |
| 4/15/2015 | 1,067,706 | --- | --- | 13 | 53 | 103,620,437 | 1,916,529 | 101,703,908 | $12.34 | $1,278,676,193 | $1,255,026,225 | 0.08% | 95,962,059 | 92.61% | 30,934,291 | 29.85% | 19.72 |
| 4/16/2015 | 1,076,615 | --- | --- | 13 | 53 | 103,620,437 | 1,916,529 | 101,703,908 | $12.28 | $1,272,458,966 | $1,248,923,990 | 0.16% | 95,962,059 | 92.61% | 30,934,291 | 29.85% | 19.64 |
| 4/17/2015 | 2,731,055 | 6,340,891 | 6.12% | 13 | 53 | 103,620,437 | 1,916,529 | 101,703,908 | $11.45 | $1,186,454,004 | $1,164,509,747 | 0.09% | 95,962,059 | 92.61% | 30,934,291 | 29.85% | 18.99 |

**Exhibit 3**
**Market Efficiency Statistics for Keryx Biopharmaceuticals, Inc.**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Public Float | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| 4/20/2015 | 1,250,103 | --- | --- | 13 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $11.58 | $1,199,644,818 | $1,177,451,412 | 0.09% | 95,962,059 | 92.63% | 30,934,291 | 29.86% | 21.57 |
| 4/21/2015 | 1,149,554 | --- | --- | 13 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $11.67 | $1,208,968,483 | $1,186,602,589 | 0.09% | 95,962,059 | 92.63% | 30,934,291 | 29.86% | 22.16 |
| 4/22/2015 | 959,616 | --- | --- | 13 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $11.52 | $1,193,429,042 | $1,171,350,628 | 0.09% | 95,962,059 | 92.63% | 30,934,291 | 29.86% | 22.82 |
| 4/23/2015 | 1,104,477 | --- | --- | 13 | 55 | 103,596,271 | 1,916,529 | 101,679,742 | $11.73 | $1,215,184,259 | $1,192,703,374 | 0.09% | 95,962,059 | 92.63% | 30,934,291 | 29.86% | 23.11 |
| 4/24/2015 | 1,471,763 | 5,935,513 | 5.73% | 12 | 55 | 103,596,271 | 1,916,529 | 101,679,742 | $11.41 | $1,182,033,452 | $1,160,165,856 | 0.09% | 95,962,059 | 92.63% | 30,934,291 | 29.86% | 24.22 |
| 4/27/2015 | 2,229,671 | --- | --- | 12 | 55 | 103,596,271 | 1,916,529 | 101,679,742 | $11.02 | $1,141,630,906 | $1,120,510,757 | 0.09% | 95,962,059 | 92.63% | 30,934,291 | 29.86% | 23.40 |
| 4/28/2015 | 2,048,463 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $11.11 | $1,150,954,571 | $1,129,661,934 | 0.09% | 95,962,059 | 92.63% | 30,934,291 | 29.86% | 22.76 |
| 4/29/2015 | 1,954,392 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $11.24 | $1,164,422,086 | $1,142,880,300 | 0.09% | 95,962,059 | 92.63% | 30,934,291 | 29.86% | 22.16 |
| 4/30/2015 | 1,990,215 | --- | --- | 12 | 55 | 103,596,271 | 1,916,529 | 101,679,742 | $10.66 | $1,104,336,249 | $1,083,906,050 | 0.09% | 95,962,059 | 92.63% | 33,465,467 | 32.30% | 23.35 |
| 5/1/2015 | 2,458,636 | 10,681,377 | 10.31% | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $10.90 | $1,129,199,354 | $1,108,309,188 | 0.09% | 95,962,059 | 92.63% | 33,465,467 | 32.30% | 23.35 |
| 5/4/2015 | 4,396,035 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $10.48 | $1,085,688,920 | $1,065,603,696 | 0.10% | 95,962,059 | 92.63% | 33,465,467 | 32.30% | 21.32 |
| 5/5/2015 | 2,655,183 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $10.30 | $1,066,523,610 | $1,046,792,944 | 0.10% | 95,962,059 | 92.63% | 33,465,467 | 32.30% | 20.54 |
| 5/6/2015 | 3,764,314 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $9.96 | $1,031,818,859 | $1,012,730,230 | 0.10% | 95,962,059 | 92.63% | 33,465,467 | 32.30% | 18.97 |
| 5/7/2015 | 2,811,175 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $9.73 | $1,007,991,717 | $989,343,890 | 0.10% | 95,962,059 | 92.63% | 33,465,467 | 32.30% | 17.97 |
| 5/8/2015 | 4,427,730 | 18,054,437 | 17.43% | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $9.32 | $965,517,246 | $947,655,195 | 0.21% | 95,962,059 | 92.63% | 33,465,467 | 32.30% | 16.32 |
| 5/11/2015 | 6,694,402 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $10.70 | $1,108,480,100 | $1,087,973,239 | 0.09% | 95,962,059 | 92.63% | 33,465,467 | 32.30% | 14.24 |
| 5/12/2015 | 1,890,484 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $10.29 | $1,066,005,629 | $1,046,284,545 | 0.10% | 95,962,059 | 92.63% | 33,465,467 | 32.30% | 13.91 |
| 5/13/2015 | 2,422,193 | --- | --- | 12 | 55 | 103,596,271 | 1,916,529 | 101,679,742 | $10.18 | $1,054,610,039 | $1,035,099,774 | 0.10% | 95,962,059 | 92.63% | 33,465,467 | 32.30% | 13.53 |
| 5/14/2015 | 1,376,256 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $10.22 | $1,058,753,890 | $1,039,166,963 | 0.10% | 95,962,059 | 92.63% | 33,465,467 | 32.30% | 13.44 |
| 5/15/2015 | 2,165,992 | 14,549,327 | 14.04% | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $10.33 | $1,070,149,479 | $1,050,351,735 | 0.10% | 95,962,059 | 92.63% | 33,462,087 | 32.30% | 13.60 |
| 5/18/2015 | 1,106,771 | --- | --- | 12 | 55 | 103,596,271 | 1,916,529 | 101,679,742 | $10.50 | $1,087,760,846 | $1,067,637,291 | 0.10% | 95,962,059 | 92.63% | 33,462,087 | 32.30% | 13.64 |
| 5/19/2015 | 1,351,115 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $10.67 | $1,105,372,212 | $1,084,922,847 | 0.09% | 95,962,059 | 92.63% | 33,462,087 | 32.30% | 13.58 |
| 5/20/2015 | 778,029 | --- | --- | 12 | 53 | 103,596,271 | 1,916,529 | 101,679,742 | $10.67 | $1,105,372,212 | $1,084,922,847 | 0.09% | 95,962,059 | 92.63% | 33,462,087 | 32.30% | 13.63 |
| 5/21/2015 | 801,432 | --- | --- | 12 | 53 | 103,596,271 | 1,916,529 | 101,679,742 | $10.66 | $1,104,336,249 | $1,083,906,050 | 0.09% | 95,962,059 | 92.63% | 33,462,087 | 32.30% | 13.72 |
| 5/22/2015 | 1,054,282 | 5,091,629 | 4.91% | 12 | 53 | 103,596,271 | 1,916,529 | 101,679,742 | $10.33 | $1,070,149,479 | $1,050,351,735 | 0.10% | 95,962,059 | 92.63% | 33,462,087 | 32.30% | 13.83 |
| 5/26/2015 | 1,349,585 | --- | --- | 12 | 53 | 103,596,271 | 1,916,529 | 101,679,742 | $10.29 | $1,066,005,629 | $1,046,284,545 | 0.10% | 95,962,059 | 92.63% | 33,462,087 | 32.30% | 14.09 |
| 5/27/2015 | 807,635 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $10.40 | $1,077,401,218 | $1,057,469,317 | 0.10% | 95,962,059 | 92.63% | 33,462,087 | 32.30% | 14.47 |
| 5/28/2015 | 697,382 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $10.19 | $1,055,646,001 | $1,036,116,571 | 0.10% | 95,962,059 | 92.63% | 33,462,087 | 28.99% | 14.87 |
| 5/29/2015 | 1,844,505 | 4,699,107 | 4.54% | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $10.40 | $1,077,401,218 | $1,057,469,317 | 0.10% | 95,962,059 | 92.63% | 30,036,985 | 28.99% | 13.39 |
| 6/1/2015 | 1,428,190 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $10.13 | $1,049,430,225 | $1,030,015,786 | 0.10% | 95,962,059 | 92.63% | 30,036,985 | 28.99% | 13.71 |
| 6/2/2015 | 880,703 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $10.19 | $1,055,646,001 | $1,036,116,571 | 0.10% | 95,962,059 | 92.63% | 30,036,985 | 28.99% | 14.90 |
| 6/3/2015 | 1,376,462 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $10.55 | $1,092,940,659 | $1,072,721,278 | 0.19% | 95,962,059 | 92.63% | 30,036,985 | 28.99% | 15.39 |
| 6/4/2015 | 1,196,162 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $10.23 | $1,059,789,852 | $1,040,183,761 | 0.10% | 95,962,059 | 92.63% | 30,036,985 | 28.99% | 16.48 |
| 6/5/2015 | 1,000,648 | 5,882,165 | 5.68% | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $10.18 | $1,054,610,039 | $1,035,099,774 | 0.10% | 95,962,059 | 92.63% | 30,036,985 | 28.99% | 17.34 |
| 6/8/2015 | 852,194 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $10.22 | $1,058,753,890 | $1,039,166,963 | 0.20% | 95,962,059 | 92.63% | 30,036,985 | 28.99% | 19.33 |
| 6/9/2015 | 1,059,424 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $10.05 | $1,041,142,524 | $1,021,881,407 | 0.10% | 95,962,059 | 92.63% | 30,036,985 | 28.99% | 23.61 |
| 6/10/2015 | 1,224,544 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $10.25 | $1,061,861,778 | $1,042,217,356 | 0.10% | 95,962,059 | 92.63% | 30,036,985 | 28.99% | 24.25 |
| 6/11/2015 | 766,416 | --- | --- | 12 | 53 | 103,596,271 | 1,916,529 | 101,679,742 | $10.09 | $1,045,286,374 | $1,025,948,597 | 0.20% | 95,962,059 | 92.63% | 30,036,985 | 28.99% | 25.99 |
| 6/12/2015 | 2,040,299 | 5,942,877 | 5.74% | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $9.63 | $997,632,090 | $979,175,915 | 0.10% | 95,962,059 | 92.63% | 30,036,985 | 28.99% | 25.26 |
| 6/15/2015 | 1,340,313 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $9.68 | $1,002,811,903 | $984,259,903 | 0.10% | 95,962,059 | 92.63% | 32,027,753 | 30.92% | 27.90 |
| 6/16/2015 | 744,175 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $9.88 | $1,023,531,157 | $1,004,595,851 | 0.10% | 95,962,059 | 92.63% | 32,027,753 | 30.92% | 28.35 |
| 6/17/2015 | 1,168,892 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $9.95 | $1,030,782,896 | $1,011,713,433 | 0.10% | 95,962,059 | 92.63% | 32,027,753 | 30.92% | 28.58 |
| 6/18/2015 | 2,250,375 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $10.21 | $1,057,717,927 | $1,038,150,166 | 0.10% | 95,962,059 | 92.63% | 32,027,753 | 30.92% | 26.82 |
| 6/19/2015 | 3,124,056 | 8,627,811 | 8.33% | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $10.03 | $1,039,070,598 | $1,019,847,812 | 0.10% | 95,962,059 | 92.63% | 32,027,753 | 30.92% | 24.44 |
| 6/22/2015 | 1,531,712 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $10.27 | $1,063,933,703 | $1,044,250,950 | 0.10% | 95,962,059 | 92.63% | 32,027,753 | 30.92% | 24.01 |
| 6/23/2015 | 1,171,755 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $10.06 | $1,042,178,486 | $1,022,898,205 | 0.10% | 95,962,059 | 92.63% | 32,027,753 | 30.92% | 24.17 |
| 6/24/2015 | 1,382,556 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $10.01 | $1,036,998,673 | $1,017,814,217 | 0.10% | 95,962,059 | 92.63% | 32,027,753 | 30.92% | 23.65 |
| 6/25/2015 | 1,462,587 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $9.96 | $1,031,818,859 | $1,012,730,230 | 0.10% | 95,962,059 | 92.63% | 32,027,753 | 30.92% | 23.00 |
| 6/26/2015 | 1,404,870 | 6,953,480 | 6.71% | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $9.83 | $1,018,351,344 | $999,511,864 | 0.10% | 95,962,059 | 92.63% | 32,027,753 | 30.92% | 23.37 |

**Exhibit 3**
**Market Efficiency Statistics for Keryx Biopharmaceuticals, Inc.**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Public Float | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| 6/29/2015 | 1,908,774 | --- | --- | 12 | 54 | 103,596,271 | 1,916,529 | 101,679,742 | $9.37 | $970,697,059 | $952,739,183 | 0.11% | 95,962,059 | 92.63% | 32,027,753 | 30.92% | 22.97 |
| 6/30/2015 | 2,106,314 | --- | --- | 12 | 54 | 105,160,826 | 2,137,257 | 103,023,569 | $9.98 | $1,049,505,043 | $1,028,175,219 | 0.10% | 93,172,009 | 88.60% | 33,619,479 | 31.97% | 23.10 |
| 7/1/2015 | 2,869,710 | --- | --- | 12 | 54 | 105,160,826 | 2,137,257 | 103,023,569 | $9.84 | $1,034,782,528 | $1,013,751,919 | 0.10% | 93,172,009 | 88.60% | 33,619,479 | 31.97% | 21.97 |
| 7/2/2015 | 1,313,691 | 8,198,489 | 7.80% | 12 | 54 | 105,160,826 | 2,137,257 | 103,023,569 | $9.67 | $1,016,905,187 | $996,237,912 | 0.10% | 93,172,009 | 88.60% | 33,619,479 | 31.97% | 21.89 |
| 7/6/2015 | 779,139 | --- | --- | 12 | 54 | 105,160,826 | 2,137,257 | 103,023,569 | $9.68 | $1,017,956,796 | $997,268,148 | 0.10% | 93,172,009 | 88.60% | 33,619,479 | 31.97% | 22.04 |
| 7/7/2015 | 1,323,775 | --- | --- | 12 | 54 | 105,160,826 | 2,137,257 | 103,023,569 | $9.89 | $1,040,040,569 | $1,018,903,097 | 0.10% | 93,172,009 | 88.60% | 33,619,479 | 31.97% | 21.71 |
| 7/8/2015 | 1,004,568 | --- | --- | 12 | 54 | 105,160,826 | 2,137,257 | 103,023,569 | $9.57 | $1,006,389,105 | $985,935,555 | 0.10% | 93,172,009 | 88.60% | 33,619,479 | 31.97% | 21.75 |
| 7/9/2015 | 1,461,096 | --- | --- | 12 | 54 | 105,160,826 | 2,137,257 | 103,023,569 | $9.70 | $1,020,060,012 | $999,328,619 | 0.10% | 93,172,009 | 88.60% | 33,619,479 | 31.97% | 21.58 |
| 7/10/2015 | 807,340 | 5,375,918 | 5.11% | 12 | 54 | 105,160,826 | 2,137,257 | 103,023,569 | $9.81 | $1,031,627,703 | $1,010,661,212 | 0.20% | 93,172,009 | 88.60% | 33,619,479 | 31.97% | 21.55 |
| 7/13/2015 | 801,049 | --- | --- | 11 | 54 | 105,160,826 | 2,137,257 | 103,023,569 | $9.81 | $1,031,627,703 | $1,010,661,212 | 0.10% | 93,172,009 | 88.60% | 33,619,479 | 31.97% | 22.45 |
| 7/14/2015 | 1,245,094 | --- | --- | 11 | 54 | 105,160,826 | 2,137,257 | 103,023,569 | $10.01 | $1,052,659,868 | $1,031,265,926 | 0.20% | 93,172,009 | 88.60% | 33,619,479 | 31.97% | 22.52 |
| 7/15/2015 | 1,825,764 | --- | --- | 11 | 54 | 105,160,826 | 2,137,257 | 103,023,569 | $9.92 | $1,043,195,394 | $1,021,993,804 | 0.10% | 93,172,009 | 88.60% | 34,099,579 | 32.43% | 22.04 |
| 7/16/2015 | 1,784,821 | --- | --- | 11 | 54 | 105,160,826 | 2,137,257 | 103,023,569 | $10.31 | $1,084,208,116 | $1,062,172,996 | 0.10% | 93,172,009 | 88.60% | 34,099,579 | 32.43% | 21.61 |
| 7/17/2015 | 2,093,078 | 7,749,806 | 7.37% | 11 | 54 | 105,160,826 | 2,137,257 | 103,023,569 | $9.70 | $1,020,060,012 | $999,328,619 | 0.10% | 93,172,009 | 88.60% | 34,099,579 | 32.43% | 21.72 |
| 7/20/2015 | 1,174,373 | --- | --- | 11 | 54 | 105,160,826 | 2,137,257 | 103,023,569 | $9.47 | $995,873,022 | $975,633,198 | 0.11% | 93,172,009 | 88.60% | 34,099,579 | 32.43% | 23.16 |
| 7/21/2015 | 1,252,145 | --- | --- | 11 | 54 | 105,160,826 | 2,137,257 | 103,023,569 | $9.40 | $988,511,764 | $968,421,549 | 0.11% | 93,172,009 | 88.60% | 34,099,579 | 32.43% | 23.38 |
| 7/22/2015 | 700,409 | --- | --- | 11 | 54 | 105,172,134 | 2,137,257 | 103,034,877 | $9.54 | $1,003,342,158 | $982,952,727 | 0.21% | 93,172,009 | 88.59% | 34,099,579 | 32.42% | 23.76 |
| 7/23/2015 | 3,037,480 | --- | --- | 11 | 54 | 105,172,134 | 2,137,257 | 103,034,877 | $9.26 | $973,893,961 | $954,102,961 | 0.11% | 93,172,009 | 88.59% | 34,099,579 | 32.42% | 22.47 |
| 7/24/2015 | 3,935,562 | 10,099,969 | 9.60% | 11 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $7.84 | $824,549,531 | $807,793,436 | 0.13% | 93,172,009 | 88.59% | 34,099,579 | 32.42% | 20.77 |
| 7/27/2015 | 1,606,457 | --- | --- | 11 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $7.66 | $805,618,546 | $789,247,158 | 0.13% | 93,172,009 | 88.59% | 34,099,579 | 32.42% | 20.65 |
| 7/28/2015 | 2,864,877 | --- | --- | 11 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $8.09 | $850,842,564 | $833,552,155 | 0.25% | 93,172,009 | 88.59% | 34,099,579 | 32.42% | 20.07 |
| 7/29/2015 | 1,585,474 | --- | --- | 11 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $7.72 | $811,928,874 | $795,429,250 | 0.13% | 93,172,009 | 88.59% | 34,099,579 | 32.42% | 20.38 |
| 7/30/2015 | 840,559 | --- | --- | 11 | 54 | 105,172,134 | 2,137,257 | 103,034,877 | $7.75 | $815,084,039 | $798,520,297 | 0.13% | 93,172,009 | 88.59% | 34,099,579 | 32.42% | 21.69 |
| 7/31/2015 | 1,591,666 | 8,489,033 | 8.07% | 11 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $7.98 | $839,273,629 | $822,218,318 | 0.13% | 93,172,009 | 88.59% | 35,028,645 | 33.31% | 22.09 |
| 8/3/2015 | 1,688,932 | --- | --- | 11 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $7.50 | $788,791,005 | $772,761,578 | 0.27% | 93,172,009 | 88.59% | 35,028,645 | 33.31% | 21.47 |
| 8/4/2015 | 1,182,492 | --- | --- | 11 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $7.34 | $771,963,464 | $756,275,997 | 0.14% | 93,172,009 | 88.59% | 35,028,645 | 33.31% | 21.57 |
| 8/5/2015 | 3,748,328 | --- | --- | 11 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $7.51 | $789,842,726 | $773,791,926 | 0.13% | 93,172,009 | 88.59% | 35,028,645 | 33.31% | 19.89 |
| 8/6/2015 | 2,872,363 | --- | --- | 11 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $6.84 | $719,377,397 | $704,758,559 | 0.15% | 93,172,009 | 88.59% | 35,028,645 | 33.31% | 19.12 |
| 8/7/2015 | 2,116,115 | 11,608,230 | 11.04% | 11 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $6.27 | $658,903,420 | $645,513,504 | 0.16% | 93,172,009 | 88.59% | 35,028,645 | 33.31% | 18.46 |
| 8/10/2015 | 2,400,433 | --- | --- | 12 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $6.34 | $666,791,330 | $653,241,120 | 0.16% | 93,172,009 | 88.59% | 35,028,645 | 33.31% | 17.72 |
| 8/11/2015 | 1,126,240 | --- | --- | 12 | 54 | 105,172,134 | 2,137,257 | 103,034,877 | $6.23 | $655,222,395 | $641,907,284 | 0.16% | 93,172,009 | 88.59% | 35,028,645 | 33.31% | 17.77 |
| 8/12/2015 | 1,607,925 | --- | --- | 12 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $6.46 | $679,411,986 | $665,605,303 | 0.31% | 93,172,009 | 88.59% | 35,028,645 | 33.31% | 17.87 |
| 8/13/2015 | 2,186,452 | --- | --- | 13 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $6.08 | $639,446,575 | $626,452,052 | 0.16% | 93,172,009 | 88.59% | 35,028,645 | 33.31% | 17.69 |
| 8/14/2015 | 2,226,046 | 9,547,096 | 9.08% | 13 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $6.05 | $636,291,411 | $623,361,006 | 0.17% | 93,172,009 | 88.59% | 35,694,977 | 33.94% | 17.96 |
| 8/17/2015 | 1,352,072 | --- | --- | 13 | 54 | 105,172,134 | 2,137,257 | 103,034,877 | $6.46 | $679,411,986 | $665,605,303 | 0.17% | 93,172,009 | 88.59% | 35,694,977 | 33.94% | 17.88 |
| 8/18/2015 | 1,092,186 | --- | --- | 13 | 54 | 105,172,134 | 2,137,257 | 103,034,877 | $6.21 | $653,118,952 | $639,846,586 | 0.16% | 93,172,009 | 88.59% | 35,694,977 | 33.94% | 17.95 |
| 8/19/2015 | 872,940 | --- | --- | 13 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $6.01 | $632,084,525 | $619,239,611 | 0.17% | 93,172,009 | 88.59% | 35,694,977 | 33.94% | 17.88 |
| 8/20/2015 | 1,404,571 | --- | --- | 13 | 54 | 105,172,134 | 2,137,257 | 103,034,877 | $5.54 | $582,653,622 | $570,813,219 | 0.18% | 93,172,009 | 88.59% | 35,694,977 | 33.94% | 18.64 |
| 8/21/2015 | 1,888,746 | 6,610,515 | 6.29% | 13 | 54 | 105,172,134 | 2,137,257 | 103,034,877 | $5.75 | $604,739,771 | $592,450,543 | 0.17% | 93,172,009 | 88.59% | 35,694,977 | 33.94% | 19.69 |
| 8/24/2015 | 2,117,656 | --- | --- | 13 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $5.59 | $587,912,229 | $575,964,962 | 0.18% | 93,172,009 | 88.59% | 35,694,977 | 33.94% | 19.42 |
| 8/25/2015 | 1,507,586 | --- | --- | 13 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $5.61 | $590,015,672 | $578,025,660 | 0.18% | 93,172,009 | 88.59% | 35,694,977 | 33.94% | 20.16 |
| 8/26/2015 | 1,230,130 | --- | --- | 13 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $5.87 | $617,360,427 | $604,814,728 | 0.17% | 93,172,009 | 88.59% | 35,694,977 | 33.94% | 20.37 |
| 8/27/2015 | 1,023,995 | --- | --- | 13 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $6.20 | $652,067,231 | $638,816,237 | 0.16% | 93,172,009 | 88.59% | 35,694,977 | 33.94% | 20.26 |
| 8/28/2015 | 1,062,670 | 6,942,037 | 6.60% | 12 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $6.42 | $675,205,100 | $661,483,910 | 0.16% | 93,172,009 | 88.59% | 35,694,977 | 33.94% | 20.57 |
| 8/31/2015 | 981,781 | --- | --- | 11 | 52 | 105,172,134 | 2,137,257 | 103,034,877 | $6.18 | $649,963,788 | $636,755,540 | 0.16% | 93,172,009 | 88.59% | 34,252,791 | 32.57% | 20.15 |
| 9/1/2015 | 883,360 | --- | --- | 11 | 52 | 105,172,134 | 2,137,257 | 103,034,877 | $5.85 | $615,256,984 | $602,754,030 | 0.17% | 93,172,009 | 88.59% | 34,252,791 | 32.57% | 20.33 |
| 9/2/2015 | 640,342 | --- | --- | 11 | 52 | 105,172,134 | 2,137,257 | 103,034,877 | $6.03 | $634,187,968 | $621,300,308 | 0.17% | 93,172,009 | 88.59% | 34,252,791 | 32.57% | 22.39 |
| 9/3/2015 | 4,190,947 | --- | --- | 12 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $5.06 | $532,170,998 | $521,356,478 | 0.20% | 93,172,009 | 88.59% | 34,252,791 | 32.57% | 21.47 |
| 9/4/2015 | 4,019,532 | 10,715,962 | 10.19% | 12 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $4.76 | $500,619,358 | $490,446,015 | 0.21% | 93,172,009 | 88.59% | 34,252,791 | 32.57% | 20.26 |

**Exhibit 3**
**Market Efficiency Statistics for Keryx Biopharmaceuticals, Inc.**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Public Float | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| 9/8/2015 | 2,312,725 | --- | --- | 13 | 52 | 105,172,134 | 2,137,257 | 103,034,877 | $4.75 | $499,567,637 | $489,415,666 | 0.21% | 93,172,009 | 88.59% | 34,252,791 | 32.57% | 20.31 |
| 9/9/2015 | 1,400,299 | --- | --- | 13 | 52 | 105,172,134 | 2,137,257 | 103,034,877 | $4.61 | $484,843,538 | $474,990,783 | 0.22% | 93,172,009 | 88.59% | 34,252,791 | 32.57% | 20.15 |
| 9/10/2015 | 1,450,682 | --- | --- | 13 | 52 | 105,172,134 | 2,137,257 | 103,034,877 | $4.64 | $487,998,702 | $478,081,829 | 0.22% | 93,172,009 | 88.59% | 34,252,791 | 32.57% | 20.24 |
| 9/11/2015 | 766,581 | 5,930,287 | 5.64% | 13 | 52 | 105,172,134 | 2,137,257 | 103,034,877 | $4.69 | $493,257,308 | $483,233,573 | 0.21% | 93,172,009 | 88.59% | 34,252,791 | 32.57% | 21.13 |
| 9/14/2015 | 1,033,858 | --- | --- | 13 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $4.66 | $490,102,144 | $480,142,527 | 0.21% | 93,172,009 | 88.59% | 34,252,791 | 32.57% | 21.93 |
| 9/15/2015 | 915,770 | --- | --- | 13 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $4.76 | $500,619,358 | $490,446,015 | 0.21% | 93,172,009 | 88.59% | 33,412,266 | 31.77% | 21.70 |
| 9/16/2015 | 1,166,567 | --- | --- | 13 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $4.79 | $503,774,522 | $493,537,061 | 0.21% | 93,172,009 | 88.59% | 33,412,266 | 31.77% | 21.65 |
| 9/17/2015 | 2,166,580 | --- | --- | 13 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $4.64 | $487,998,702 | $478,081,829 | 0.22% | 93,172,009 | 88.59% | 33,412,266 | 31.77% | 20.78 |
| 9/18/2015 | 8,386,259 | 13,669,034 | 13.00% | 13 | 54 | 105,172,134 | 2,137,257 | 103,034,877 | $4.39 | $461,705,668 | $452,323,110 | 0.23% | 93,172,009 | 88.59% | 33,412,266 | 31.77% | 17.07 |
| 9/21/2015 | 2,601,651 | --- | --- | 12 | 54 | 105,172,134 | 2,137,257 | 103,034,877 | $3.98 | $418,585,093 | $410,078,810 | 0.25% | 93,172,009 | 88.59% | 33,412,266 | 31.77% | 16.77 |
| 9/22/2015 | 2,679,304 | --- | --- | 12 | 54 | 105,172,134 | 2,137,257 | 103,034,877 | $3.91 | $411,223,044 | $402,866,369 | 0.26% | 93,172,009 | 88.59% | 33,412,266 | 31.77% | 16.53 |
| 9/23/2015 | 1,332,379 | --- | --- | 12 | 54 | 105,172,134 | 2,137,257 | 103,034,877 | $3.92 | $412,274,765 | $403,896,718 | 0.26% | 93,172,009 | 88.59% | 33,412,266 | 31.77% | 16.60 |
| 9/24/2015 | 4,444,685 | --- | --- | 12 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $3.98 | $418,585,093 | $410,078,810 | 0.25% | 93,172,009 | 88.59% | 33,412,266 | 31.77% | 15.38 |
| 9/25/2015 | 3,126,704 | 14,184,723 | 13.49% | 12 | 53 | 105,172,134 | 2,137,257 | 103,034,877 | $3.63 | $381,774,846 | $374,016,604 | 0.28% | 93,172,009 | 88.59% | 33,412,266 | 31.77% | 14.67 |
| 9/28/2015 | 3,486,429 | --- | --- | 12 | 54 | 105,172,134 | 2,137,257 | 103,034,877 | $3.38 | $354,955,952 | $347,742,710 | 0.59% | 93,172,009 | 88.59% | 33,412,266 | 31.77% | 13.93 |
| 9/29/2015 | 4,024,580 | --- | --- | 12 | 54 | 105,172,134 | 2,137,257 | 103,034,877 | $3.54 | $372,309,354 | $364,743,465 | 0.28% | 93,172,009 | 88.59% | 33,412,266 | 31.77% | 13.10 |
| 9/30/2015 | 2,458,882 | --- | --- | 12 | 53 | 105,225,545 | 2,170,145 | 103,055,400 | $3.52 | $370,393,918 | $362,755,008 | 0.29% | 91,682,190 | 87.13% | 37,280,804 | 35.43% | 14.17 |
| 10/1/2015 | 5,664,711 | --- | --- | 12 | 54 | 105,225,545 | 2,170,145 | 103,055,400 | $3.19 | $335,669,489 | $328,746,726 | 0.31% | 91,682,190 | 87.13% | 37,280,804 | 35.43% | 12.94 |
| 10/2/2015 | 3,053,342 | 18,687,944 | 17.76% | 12 | 54 | 105,225,545 | 2,170,145 | 103,055,400 | $3.20 | $336,721,744 | $329,777,280 | 0.31% | 91,682,190 | 87.13% | 37,280,804 | 35.43% | 13.20 |
| 10/5/2015 | 3,804,624 | --- | --- | 12 | 54 | 105,225,545 | 2,170,145 | 103,055,400 | $3.23 | $339,878,510 | $332,868,942 | 0.31% | 91,682,190 | 87.13% | 37,280,804 | 35.43% | 13.25 |
| 10/6/2015 | 4,050,875 | --- | --- | 12 | 54 | 105,225,545 | 2,170,145 | 103,055,400 | $3.47 | $365,132,641 | $357,602,238 | 0.29% | 91,682,190 | 87.13% | 37,280,804 | 35.43% | 12.85 |
| 10/7/2015 | 4,049,773 | --- | --- | 12 | 54 | 105,225,545 | 2,170,145 | 103,055,400 | $3.71 | $390,386,772 | $382,335,534 | 0.27% | 91,682,190 | 87.13% | 37,280,804 | 35.43% | 12.29 |
| 10/8/2015 | 5,656,385 | --- | --- | 12 | 54 | 105,225,545 | 2,170,145 | 103,055,400 | $4.02 | $423,006,691 | $414,282,708 | 0.25% | 91,682,190 | 87.13% | 37,280,804 | 35.43% | 11.49 |
| 10/9/2015 | 3,545,424 | 21,107,081 | 20.06% | 12 | 54 | 105,225,545 | 2,170,145 | 103,055,400 | $4.25 | $447,208,566 | $437,985,450 | 0.24% | 91,682,190 | 87.13% | 37,280,804 | 35.43% | 11.02 |
| 10/12/2015 | 1,649,379 | --- | --- | 12 | 54 | 105,225,545 | 2,170,145 | 103,055,400 | $4.09 | $430,372,479 | $421,496,586 | 0.24% | 91,682,190 | 87.13% | 37,280,804 | 35.43% | 10.92 |
| 10/13/2015 | 1,577,884 | --- | --- | 12 | 54 | 105,225,545 | 2,170,145 | 103,055,400 | $3.70 | $389,334,517 | $381,304,980 | 0.27% | 91,682,190 | 87.13% | 37,280,804 | 35.43% | 10.82 |
| 10/14/2015 | 1,200,585 | --- | --- | 12 | 54 | 105,225,545 | 2,170,145 | 103,055,400 | $3.74 | $393,543,538 | $385,427,196 | 0.27% | 91,682,190 | 87.13% | 37,280,804 | 35.43% | 10.81 |
| 10/15/2015 | 4,613,235 | --- | --- | 12 | 54 | 105,225,545 | 2,170,145 | 103,055,400 | $3.98 | $418,797,669 | $410,160,492 | 0.25% | 91,682,190 | 87.13% | 30,226,377 | 28.73% | 8.47 |
| 10/16/2015 | 3,885,289 | 12,926,372 | 12.28% | 12 | 54 | 105,225,545 | 2,170,145 | 103,055,400 | $4.32 | $454,574,354 | $445,199,328 | 0.23% | 91,682,190 | 87.13% | 30,226,377 | 28.73% | 9.04 |
| 10/19/2015 | 7,449,675 | --- | --- | 12 | 54 | 105,225,545 | 2,170,145 | 103,055,400 | $4.85 | $510,343,893 | $499,818,690 | 0.21% | 91,682,190 | 87.13% | 30,226,377 | 28.73% | 8.42 |
| 10/20/2015 | 3,865,308 | --- | --- | 12 | 54 | 105,225,545 | 2,170,145 | 103,055,400 | $4.60 | $484,037,507 | $474,054,840 | 0.22% | 91,682,190 | 87.13% | 30,226,377 | 28.73% | 8.29 |
| 10/21/2015 | 3,596,589 | --- | --- | 12 | 54 | 105,225,545 | 2,170,145 | 103,055,400 | $4.62 | $486,142,018 | $476,115,948 | 0.22% | 91,682,190 | 87.13% | 30,226,377 | 28.73% | 8.04 |
| 10/22/2015 | 2,247,172 | --- | --- | 12 | 54 | 105,225,545 | 2,170,145 | 103,055,400 | $4.67 | $491,403,295 | $481,268,718 | 0.21% | 91,682,190 | 87.13% | 30,226,377 | 28.73% | 8.28 |
| 10/23/2015 | 2,838,003 | 19,996,747 | 19.01% | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $4.47 | $470,210,864 | $460,510,316 | 0.22% | 91,682,190 | 87.16% | 30,226,377 | 28.73% | 8.31 |
| 10/26/2015 | 1,925,641 | --- | --- | 12 | 53 | 105,192,587 | 2,170,145 | 103,022,442 | $4.12 | $433,393,458 | $424,452,461 | 0.24% | 91,682,190 | 87.16% | 30,226,377 | 28.73% | 8.50 |
| 10/27/2015 | 2,883,512 | --- | --- | 12 | 55 | 105,192,587 | 2,170,145 | 103,022,442 | $4.02 | $422,874,200 | $414,150,217 | 0.50% | 91,682,190 | 87.16% | 30,226,377 | 28.73% | 8.63 |
| 10/28/2015 | 3,308,073 | --- | --- | 12 | 55 | 105,192,587 | 2,170,145 | 103,022,442 | $4.00 | $420,770,348 | $412,089,768 | 0.23% | 91,682,190 | 87.16% | 30,226,377 | 28.73% | 8.53 |
| 10/29/2015 | 4,645,014 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $4.51 | $474,418,567 | $464,631,213 | 0.22% | 91,682,190 | 87.16% | 30,226,377 | 28.73% | 8.66 |
| 10/30/2015 | 2,096,784 | 14,859,024 | 14.13% | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $4.48 | $471,262,790 | $461,540,540 | 0.22% | 91,682,190 | 87.16% | 28,606,673 | 27.19% | 8.31 |
| 11/2/2015 | 2,321,690 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $4.87 | $512,287,899 | $501,719,293 | 0.41% | 91,682,190 | 87.16% | 28,606,673 | 27.19% | 8.49 |
| 11/3/2015 | 3,318,330 | --- | --- | 12 | 53 | 105,192,587 | 2,170,145 | 103,022,442 | $5.40 | $568,039,970 | $556,321,187 | 0.19% | 91,682,190 | 87.16% | 28,606,673 | 27.19% | 8.58 |
| 11/4/2015 | 2,075,603 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $5.39 | $566,988,044 | $555,290,962 | 0.19% | 91,682,190 | 87.16% | 28,606,673 | 27.19% | 8.84 |
| 11/5/2015 | 1,502,025 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $5.06 | $532,274,490 | $521,293,557 | 0.20% | 91,682,190 | 87.16% | 28,606,673 | 27.19% | 9.45 |
| 11/6/2015 | 1,588,393 | 10,806,041 | 10.27% | 12 | 52 | 105,192,587 | 2,170,145 | 103,022,442 | $5.22 | $549,105,304 | $537,777,147 | 0.19% | 91,682,190 | 87.16% | 28,606,673 | 27.19% | 9.77 |
| 11/9/2015 | 2,047,105 | --- | --- | 12 | 53 | 105,192,587 | 2,170,145 | 103,022,442 | $5.47 | $575,403,451 | $563,532,758 | 0.18% | 91,682,190 | 87.16% | 28,606,673 | 27.19% | 9.70 |
| 11/10/2015 | 1,378,581 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $5.37 | $564,884,192 | $553,230,514 | 0.19% | 91,682,190 | 87.16% | 28,606,673 | 27.19% | 9.73 |
| 11/11/2015 | 1,130,186 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $5.17 | $543,845,675 | $532,626,025 | 0.19% | 91,682,190 | 87.16% | 28,606,673 | 27.19% | 9.74 |
| 11/12/2015 | 1,446,239 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $4.89 | $514,391,750 | $503,779,741 | 0.20% | 91,682,190 | 87.16% | 28,606,673 | 27.19% | 10.30 |
| 11/13/2015 | 1,097,609 | 7,099,720 | 6.75% | 12 | 53 | 105,192,587 | 2,170,145 | 103,022,442 | $5.07 | $533,326,416 | $522,323,781 | 0.20% | 91,682,190 | 87.16% | 27,953,197 | 26.57% | 10.60 |

**Exhibit 3**
**Market Efficiency Statistics for Keryx Biopharmaceuticals, Inc.**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Public Float | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| 11/16/2015 | 1,083,539 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $5.11 | $537,534,120 | $526,444,679 | 0.20% | 91,682,190 | 87.16% | 27,953,197 | 26.57% | 12.05 |
| 11/17/2015 | 1,092,025 | --- | --- | 12 | 53 | 105,192,587 | 2,170,145 | 103,022,442 | $5.02 | $528,066,787 | $517,172,659 | 0.20% | 91,682,190 | 87.16% | 27,953,197 | 26.57% | 12.82 |
| 11/18/2015 | 1,425,552 | --- | --- | 12 | 53 | 105,192,587 | 2,170,145 | 103,022,442 | $5.29 | $556,468,785 | $544,988,718 | 0.19% | 91,682,190 | 87.16% | 27,953,197 | 26.57% | 13.49 |
| 11/19/2015 | 1,038,479 | --- | --- | 12 | 53 | 105,192,587 | 2,170,145 | 103,022,442 | $5.21 | $548,053,378 | $536,746,923 | 0.19% | 91,682,190 | 87.16% | 27,953,197 | 26.57% | 13.89 |
| 11/20/2015 | 1,282,280 | 5,921,875 | 5.63% | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $5.03 | $529,118,713 | $518,202,883 | 0.20% | 91,682,190 | 87.16% | 27,953,197 | 26.57% | 14.45 |
| 11/23/2015 | 1,471,544 | --- | --- | 12 | 53 | 105,192,587 | 2,170,145 | 103,022,442 | $5.06 | $532,274,490 | $521,293,557 | 0.20% | 91,682,190 | 87.16% | 27,953,197 | 26.57% | 14.62 |
| 11/24/2015 | 1,140,138 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $5.21 | $548,053,378 | $536,746,923 | 0.19% | 91,682,190 | 87.16% | 27,953,197 | 26.57% | 15.32 |
| 11/25/2015 | 1,354,575 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $5.49 | $577,507,303 | $565,593,207 | 0.18% | 91,682,190 | 87.16% | 27,953,197 | 26.57% | 16.19 |
| 11/27/2015 | 1,197,555 | 5,163,812 | 4.91% | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $5.59 | $588,026,561 | $575,895,451 | 0.18% | 91,682,190 | 87.16% | 27,953,197 | 26.57% | 17.98 |
| 11/30/2015 | 1,665,392 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $5.77 | $606,961,227 | $594,439,490 | 0.17% | 91,682,190 | 87.16% | 25,708,975 | 24.44% | 16.77 |
| 12/1/2015 | 1,067,323 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $5.72 | $601,701,598 | $589,288,368 | 0.17% | 91,682,190 | 87.16% | 25,708,975 | 24.44% | 17.49 |
| 12/2/2015 | 1,085,493 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $5.77 | $606,961,227 | $594,439,490 | 0.17% | 91,682,190 | 87.16% | 25,708,975 | 24.44% | 18.92 |
| 12/3/2015 | 1,423,721 | --- | --- | 12 | 52 | 105,192,587 | 2,170,145 | 103,022,442 | $5.22 | $549,105,304 | $537,777,147 | 0.19% | 91,682,190 | 87.16% | 25,708,975 | 24.44% | 19.39 |
| 12/4/2015 | 1,398,228 | 6,640,157 | 6.31% | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $5.20 | $547,001,452 | $535,716,698 | 0.19% | 91,682,190 | 87.16% | 25,708,975 | 24.44% | 19.47 |
| 12/7/2015 | 2,395,144 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $4.57 | $480,730,123 | $470,812,560 | 0.22% | 91,682,190 | 87.16% | 25,708,975 | 24.44% | 18.89 |
| 12/8/2015 | 1,345,326 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $4.65 | $489,145,530 | $479,054,355 | 0.22% | 91,682,190 | 87.16% | 25,708,975 | 24.44% | 19.39 |
| 12/9/2015 | 1,072,686 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $4.50 | $473,366,642 | $463,600,989 | 0.22% | 91,682,190 | 87.16% | 25,708,975 | 24.44% | 19.62 |
| 12/10/2015 | 924,228 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $4.73 | $497,560,937 | $487,296,151 | 0.21% | 91,682,190 | 87.16% | 25,708,975 | 24.44% | 19.77 |
| 12/11/2015 | 1,712,906 | 7,450,290 | 7.08% | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $4.30 | $452,328,124 | $442,996,501 | 0.23% | 91,682,190 | 87.16% | 25,708,975 | 24.44% | 19.57 |
| 12/14/2015 | 2,058,852 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $3.98 | $418,666,496 | $410,029,319 | 0.25% | 91,682,190 | 87.16% | 25,708,975 | 24.44% | 18.88 |
| 12/15/2015 | 1,659,101 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $4.26 | $448,120,421 | $438,875,603 | 0.24% | 91,682,190 | 87.16% | 26,754,182 | 25.43% | 19.24 |
| 12/16/2015 | 1,743,322 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $4.64 | $488,093,604 | $478,024,131 | 0.22% | 91,682,190 | 87.16% | 26,754,182 | 25.43% | 18.80 |
| 12/17/2015 | 2,268,330 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $4.85 | $510,184,047 | $499,658,844 | 0.41% | 91,682,190 | 87.16% | 26,754,182 | 25.43% | 18.26 |
| 12/18/2015 | 11,125,256 | 18,854,861 | 17.92% | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $5.38 | $565,936,118 | $554,260,738 | 0.19% | 91,682,190 | 87.16% | 26,754,182 | 25.43% | 13.58 |
| 12/21/2015 | 3,147,591 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $5.81 | $611,168,930 | $598,560,388 | 0.17% | 91,682,190 | 87.16% | 26,754,182 | 25.43% | 12.97 |
| 12/22/2015 | 2,389,825 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $5.41 | $569,091,896 | $557,351,411 | 0.19% | 91,682,190 | 87.16% | 26,754,182 | 25.43% | 12.69 |
| 12/23/2015 | 1,270,396 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $5.39 | $566,988,044 | $555,290,962 | 0.19% | 91,682,190 | 87.16% | 26,754,182 | 25.43% | 12.65 |
| 12/24/2015 | 602,553 | 7,410,365 | 7.04% | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $5.38 | $565,936,118 | $554,260,738 | 0.19% | 91,682,190 | 87.16% | 26,754,182 | 25.43% | 12.88 |
| 12/28/2015 | 1,322,468 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $5.22 | $548,579,341 | $537,262,035 | 0.19% | 91,682,190 | 87.16% | 26,754,182 | 25.43% | 12.84 |
| 12/29/2015 | 1,196,320 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $5.19 | $545,949,527 | $534,686,474 | 0.19% | 91,682,190 | 87.16% | 26,754,182 | 25.43% | 12.98 |
| 12/30/2015 | 1,561,857 | --- | --- | 12 | 54 | 105,192,587 | 2,170,145 | 103,022,442 | $4.92 | $517,547,528 | $506,870,415 | 0.20% | 91,682,190 | 87.16% | 26,754,182 | 25.43% | 12.83 |
| 12/31/2015 | 1,655,610 | 5,736,255 | 5.46% | 12 | 53 | 105,141,607 | 2,172,496 | 102,969,111 | $5.05 | $530,965,115 | $519,994,011 | 0.20% | 74,734,630 | 71.08% | 23,548,700 | 22.40% | 11.14 |
| 1/4/2016 | 1,892,188 | --- | --- | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $4.82 | $506,782,546 | $496,311,115 | 0.21% | 74,734,630 | 71.08% | 23,548,700 | 22.40% | 11.02 |
| 1/5/2016 | 1,394,701 | --- | --- | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $4.80 | $504,679,714 | $494,251,733 | 0.21% | 74,734,630 | 71.08% | 23,548,700 | 22.40% | 11.02 |
| 1/6/2016 | 1,630,780 | --- | --- | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $4.42 | $464,725,903 | $455,123,471 | 0.23% | 74,734,630 | 71.08% | 23,548,700 | 22.40% | 11.22 |
| 1/7/2016 | 2,057,359 | --- | --- | 12 | 53 | 105,141,607 | 2,172,496 | 102,969,111 | $4.04 | $424,772,092 | $415,995,208 | 0.25% | 74,734,630 | 71.08% | 23,548,700 | 22.40% | 11.03 |
| 1/8/2016 | 1,297,797 | 8,272,825 | 7.87% | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.88 | $407,949,435 | $399,520,151 | 0.26% | 74,734,630 | 71.08% | 23,548,700 | 22.40% | 10.98 |
| 1/11/2016 | 2,239,243 | --- | --- | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.51 | $369,047,041 | $361,421,580 | 0.28% | 74,734,630 | 71.08% | 23,548,700 | 22.40% | 10.65 |
| 1/12/2016 | 2,064,365 | --- | --- | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.64 | $382,715,449 | $374,807,564 | 0.28% | 74,734,630 | 71.08% | 23,548,700 | 22.40% | 10.57 |
| 1/13/2016 | 1,640,980 | --- | --- | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.31 | $348,018,719 | $340,827,757 | 0.30% | 74,734,630 | 71.08% | 23,548,700 | 22.40% | 10.67 |
| 1/14/2016 | 1,565,551 | --- | --- | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.46 | $363,789,960 | $356,273,124 | 0.29% | 74,734,630 | 71.08% | 23,548,700 | 22.40% | 10.69 |
| 1/15/2016 | 1,591,239 | 9,101,378 | 8.66% | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.29 | $345,915,887 | $338,768,375 | 0.30% | 74,734,630 | 71.08% | 25,043,080 | 23.82% | 11.41 |
| 1/19/2016 | 1,329,925 | --- | --- | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.17 | $333,298,894 | $326,412,082 | 0.32% | 74,734,630 | 71.08% | 25,043,080 | 23.82% | 11.65 |
| 1/20/2016 | 2,316,814 | --- | --- | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.48 | $365,367,084 | $357,817,661 | 0.29% | 74,734,630 | 71.08% | 25,043,080 | 23.82% | 14.66 |
| 1/21/2016 | 1,508,287 | --- | --- | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.37 | $354,327,216 | $347,005,904 | 0.30% | 74,734,630 | 71.08% | 25,043,080 | 23.82% | 15.40 |
| 1/22/2016 | 1,283,329 | 6,438,355 | 6.12% | 12 | 55 | 105,141,607 | 2,172,496 | 102,969,111 | $3.44 | $361,687,128 | $354,213,742 | 0.29% | 74,734,630 | 71.08% | 25,043,080 | 23.82% | 15.94 |
| 1/25/2016 | 1,638,544 | --- | --- | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.36 | $353,275,800 | $345,976,213 | 0.30% | 74,734,630 | 71.08% | 25,043,080 | 23.82% | 15.76 |
| 1/26/2016 | 1,632,755 | --- | --- | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.70 | $389,023,946 | $380,985,711 | 0.27% | 74,734,630 | 71.08% | 25,043,080 | 23.82% | 15.26 |
| 1/27/2016 | 1,443,569 | --- | --- | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.52 | $370,098,457 | $362,451,271 | 0.28% | 74,734,630 | 71.08% | 25,043,080 | 23.82% | 15.20 |

FORENSIC ECONOMICS, INC.

**Exhibit 3**
**Market Efficiency Statistics for Keryx Biopharmaceuticals, Inc.**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Public Float | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| 1/28/2016 | 1,340,805 | --- | --- | 12 | 55 | 105,141,607 | 2,172,496 | 102,969,111 | $3.35 | $352,224,383 | $344,946,522 | 0.30% | 74,734,630 | 71.08% | 25,043,080 | 23.82% | 15.14 |
| 1/29/2016 | 1,299,282 | 7,354,955 | 7.00% | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.53 | $371,149,873 | $363,480,962 | 0.28% | 74,734,630 | 71.08% | 24,039,915 | 22.86% | 14.65 |
| 2/1/2016 | 1,126,607 | --- | --- | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.39 | $356,430,048 | $349,065,286 | 0.29% | 74,734,630 | 71.08% | 24,039,915 | 22.86% | 14.89 |
| 2/2/2016 | 1,400,271 | --- | --- | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.44 | $361,687,128 | $354,213,742 | 0.29% | 74,734,630 | 71.08% | 24,039,915 | 22.86% | 15.12 |
| 2/3/2016 | 1,352,022 | --- | --- | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.45 | $362,738,544 | $355,243,433 | 0.29% | 74,734,630 | 71.08% | 24,039,915 | 22.86% | 15.14 |
| 2/4/2016 | 1,227,155 | --- | --- | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.64 | $382,715,449 | $374,807,564 | 0.28% | 74,734,630 | 71.08% | 24,039,915 | 22.86% | 15.33 |
| 2/5/2016 | 1,467,348 | 6,573,403 | 6.25% | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.55 | $373,252,705 | $365,540,344 | 0.28% | 74,734,630 | 71.08% | 24,039,915 | 22.86% | 15.63 |
| 2/8/2016 | 1,420,970 | --- | --- | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.31 | $348,018,719 | $340,827,757 | 0.30% | 74,734,630 | 71.08% | 24,039,915 | 22.86% | 15.57 |
| 2/9/2016 | 1,384,272 | --- | --- | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.19 | $335,401,726 | $328,471,464 | 0.31% | 74,734,630 | 71.08% | 24,039,915 | 22.86% | 16.01 |
| 2/10/2016 | 1,193,146 | --- | --- | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.23 | $339,607,391 | $332,590,229 | 0.31% | 74,734,630 | 71.08% | 24,039,915 | 22.86% | 16.49 |
| 2/11/2016 | 1,059,300 | --- | --- | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.24 | $340,658,807 | $333,619,920 | 0.31% | 74,734,630 | 71.08% | 24,039,915 | 22.86% | 16.82 |
| 2/12/2016 | 914,706 | 5,972,394 | 5.68% | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.43 | $360,110,004 | $352,669,205 | 0.29% | 74,734,630 | 71.08% | 24,266,165 | 23.08% | 17.38 |
| 2/16/2016 | 1,023,772 | --- | --- | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.70 | $389,023,946 | $380,985,711 | 0.27% | 74,734,630 | 71.08% | 24,266,165 | 23.08% | 17.74 |
| 2/17/2016 | 1,342,888 | --- | --- | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.89 | $409,000,851 | $400,549,842 | 0.26% | 74,734,630 | 71.08% | 24,266,165 | 23.08% | 17.73 |
| 2/18/2016 | 1,704,191 | --- | --- | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.49 | $366,944,208 | $359,362,197 | 0.29% | 74,734,630 | 71.08% | 24,266,165 | 23.08% | 18.13 |
| 2/19/2016 | 1,192,530 | 5,263,381 | 5.01% | 12 | 54 | 105,141,607 | 2,172,496 | 102,969,111 | $3.64 | $382,715,449 | $374,807,564 | 0.28% | 74,734,630 | 71.08% | 24,266,165 | 23.08% | 18.35 |
| 2/22/2016 | 776,769 | --- | --- | 12 | 54 | 105,875,863 | 2,172,496 | 103,703,367 | $3.58 | $379,035,590 | $371,258,054 | 0.28% | 74,734,630 | 70.59% | 24,266,165 | 22.92% | 18.71 |
| 2/23/2016 | 1,079,957 | --- | --- | 12 | 54 | 105,875,863 | 2,172,496 | 103,703,367 | $3.31 | $350,449,107 | $343,258,145 | 0.30% | 74,734,630 | 70.59% | 24,266,165 | 22.92% | 19.12 |
| 2/24/2016 | 1,707,936 | --- | --- | 12 | 54 | 105,875,863 | 2,172,496 | 103,703,367 | $3.50 | $370,565,521 | $362,961,785 | 0.29% | 74,734,630 | 70.59% | 24,266,165 | 22.92% | 19.06 |
| 2/25/2016 | 1,798,422 | --- | --- | 12 | 54 | 105,875,863 | 2,172,496 | 103,703,367 | $3.34 | $353,625,382 | $346,369,246 | 0.30% | 74,734,630 | 70.59% | 24,266,165 | 22.92% | 18.80 |
| 2/26/2016 | 1,597,883 | 6,960,968 | 6.57% | 12 | 55 | 105,875,863 | 2,172,496 | 103,703,367 | $3.64 | $385,388,141 | $377,480,256 | 0.28% | 74,734,630 | 70.59% | 24,266,165 | 22.92% | 18.62 |
| 2/29/2016 | 4,299,726 | --- | --- | 12 | 55 | 105,875,863 | 2,172,496 | 103,703,367 | $4.02 | $425,620,969 | $416,887,535 | 0.25% | 74,734,630 | 70.59% | 25,028,989 | 23.64% | 17.22 |
| 3/1/2016 | 1,609,591 | --- | --- | 12 | 55 | 105,875,863 | 2,172,496 | 103,703,367 | $4.30 | $455,266,211 | $445,924,478 | 0.23% | 74,734,630 | 70.59% | 25,028,989 | 23.64% | 16.94 |
| 3/2/2016 | 2,555,322 | --- | --- | 12 | 54 | 105,875,863 | 2,172,496 | 103,703,367 | $4.77 | $505,027,867 | $494,665,061 | 0.21% | 74,734,630 | 70.59% | 25,028,989 | 23.64% | 16.30 |
| 3/3/2016 | 2,256,935 | --- | --- | 12 | 55 | 105,875,863 | 2,172,496 | 103,703,367 | $5.08 | $537,849,384 | $526,813,104 | 0.20% | 74,734,630 | 70.59% | 25,028,989 | 23.64% | 15.83 |
| 3/4/2016 | 2,413,612 | 13,135,186 | 12.41% | 12 | 56 | 105,875,863 | 2,172,496 | 103,703,367 | $5.18 | $548,436,970 | $537,183,441 | 0.19% | 74,734,630 | 70.59% | 25,028,989 | 23.64% | 15.26 |
| 3/7/2016 | 2,273,635 | --- | --- | 12 | 56 | 105,875,863 | 2,172,496 | 103,703,367 | $5.38 | $569,612,143 | $557,924,114 | 0.19% | 74,734,630 | 70.59% | 25,028,989 | 23.64% | 14.90 |
| 3/8/2016 | 1,804,652 | --- | --- | 12 | 55 | 105,875,863 | 2,172,496 | 103,703,367 | $4.79 | $507,145,384 | $496,739,128 | 0.21% | 74,734,630 | 70.59% | 25,028,989 | 23.64% | 14.73 |
| 3/9/2016 | 1,094,758 | --- | --- | 12 | 55 | 105,875,863 | 2,172,496 | 103,703,367 | $4.75 | $502,910,349 | $492,590,993 | 0.21% | 74,734,630 | 70.59% | 25,028,989 | 23.64% | 14.85 |
| 3/10/2016 | 916,234 | --- | --- | 12 | 55 | 105,875,863 | 2,172,496 | 103,703,367 | $4.72 | $499,734,073 | $489,479,892 | 0.21% | 74,734,630 | 70.59% | 25,028,989 | 23.64% | 14.98 |
| 3/11/2016 | 1,188,293 | 7,277,572 | 6.87% | 12 | 55 | 105,875,863 | 2,172,496 | 103,703,367 | $4.81 | $509,262,901 | $498,813,195 | 0.21% | 74,734,630 | 70.59% | 25,028,989 | 23.64% | 14.92 |
| 3/14/2016 | 1,093,519 | --- | --- | 12 | 55 | 105,875,863 | 2,172,496 | 103,703,367 | $4.81 | $509,262,901 | $498,813,195 | 0.21% | 74,734,630 | 70.59% | 25,028,989 | 23.64% | 14.84 |
| 3/15/2016 | 1,254,606 | --- | --- | 12 | 56 | 105,866,847 | 2,172,496 | 103,694,351 | $4.41 | $466,872,795 | $457,292,088 | 0.23% | 74,734,630 | 70.59% | 23,087,121 | 21.81% | 13.60 |
| 3/16/2016 | 1,519,796 | --- | --- | 12 | 55 | 105,866,847 | 2,172,496 | 103,694,351 | $4.14 | $438,288,747 | $429,294,613 | 0.24% | 74,734,630 | 70.59% | 23,087,121 | 21.81% | 13.53 |
| 3/17/2016 | 1,218,207 | --- | --- | 12 | 55 | 105,866,847 | 2,172,496 | 103,694,351 | $4.27 | $452,051,437 | $442,774,879 | 0.23% | 74,734,630 | 70.59% | 23,087,121 | 21.81% | 13.72 |
| 3/18/2016 | 4,258,058 | 9,344,186 | 8.83% | 12 | 55 | 105,866,847 | 2,172,496 | 103,694,351 | $4.70 | $497,574,181 | $487,363,450 | 0.21% | 74,734,630 | 70.59% | 23,087,121 | 21.81% | 12.58 |
| 3/21/2016 | 1,856,913 | --- | --- | 12 | 55 | 105,866,847 | 2,172,496 | 103,694,351 | $4.72 | $499,691,518 | $489,437,337 | 0.21% | 74,734,630 | 70.59% | 23,087,121 | 21.81% | 12.22 |
| 3/22/2016 | 959,600 | --- | --- | 12 | 56 | 105,866,847 | 2,172,496 | 103,694,351 | $4.69 | $496,515,512 | $486,326,506 | 0.21% | 74,734,630 | 70.59% | 23,087,121 | 21.81% | 12.26 |
| 3/23/2016 | 1,230,822 | --- | --- | 12 | 56 | 105,866,847 | 2,172,496 | 103,694,351 | $4.43 | $468,990,132 | $459,365,975 | 0.23% | 74,734,630 | 70.59% | 23,087,121 | 21.81% | 12.41 |
| 3/24/2016 | 729,544 | 4,776,883 | 4.51% | 12 | 55 | 105,866,847 | 2,172,496 | 103,694,351 | $4.57 | $483,811,491 | $473,883,184 | 0.22% | 74,734,630 | 70.59% | 23,087,121 | 21.81% | 12.78 |
| 3/28/2016 | 734,805 | --- | --- | 12 | 55 | 105,866,847 | 2,172,496 | 103,694,351 | $4.55 | $481,694,154 | $471,809,297 | 0.22% | 74,734,630 | 70.59% | 23,087,121 | 21.81% | 13.09 |
| 3/29/2016 | 15,309,253 | --- | --- | 12 | 54 | 105,866,847 | 2,172,496 | 103,694,351 | $4.94 | $522,982,224 | $512,250,094 | 0.20% | 74,734,630 | 70.59% | 23,087,121 | 21.81% | 9.98 |
| 3/30/2016 | 3,123,931 | --- | --- | 12 | 54 | 105,866,847 | 2,172,496 | 103,694,351 | $4.71 | $498,632,849 | $488,400,393 | 0.21% | 74,734,630 | 70.59% | 23,087,121 | 21.81% | 9.66 |
| 3/31/2016 | 1,438,121 | --- | --- | 12 | 55 | 105,818,783 | 4,073,760 | 101,745,023 | $4.67 | $494,173,717 | $475,149,257 | 0.21% | 69,014,956 | 65.22% | 22,647,968 | 21.40% | 9.70 |
| 4/1/2016 | 1,349,248 | 21,955,358 | 20.75% | 12 | 53 | 105,818,783 | 4,073,760 | 101,745,023 | $4.60 | $486,766,402 | $468,027,106 | 0.22% | 69,014,956 | 65.22% | 22,647,968 | 21.40% | 9.90 |
| 4/4/2016 | 1,284,268 | --- | --- | 12 | 51 | 105,818,783 | 4,073,760 | 101,745,023 | $4.54 | $480,417,275 | $461,922,404 | 0.22% | 69,014,956 | 65.22% | 22,647,968 | 21.40% | 10.15 |
| 4/5/2016 | 1,573,246 | --- | --- | 12 | 52 | 105,818,783 | 4,073,760 | 101,745,023 | $4.70 | $497,348,280 | $478,201,608 | 0.21% | 69,014,956 | 65.22% | 22,647,968 | 21.40% | 10.31 |
| 4/6/2016 | 2,523,849 | --- | --- | 12 | 51 | 105,818,783 | 4,073,760 | 101,745,023 | $5.03 | $532,268,478 | $511,777,466 | 0.20% | 69,014,956 | 65.22% | 22,647,968 | 21.40% | 10.14 |
| 4/7/2016 | 1,795,384 | --- | --- | 12 | 52 | 105,818,783 | 4,073,760 | 101,745,023 | $5.08 | $537,559,418 | $516,864,717 | 0.19% | 69,014,956 | 65.22% | 22,647,968 | 21.40% | 9.99 |

**Exhibit 3**
**Market Efficiency Statistics for Keryx Biopharmaceuticals, Inc.**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Public Float | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| 4/8/2016 | 973,917 | 8,150,664 | 7.70% | 12 | 52 | 105,818,783 | 4,073,760 | 101,745,023 | $4.93 | $521,686,600 | $501,602,963 | 0.20% | 69,014,956 | 65.22% | 22,647,968 | 21.40% | 9.97 |
| 4/11/2016 | 1,077,177 | --- | --- | 12 | 51 | 105,818,783 | 4,073,760 | 101,745,023 | 4.69 | 496,290,092 | 477,184,158 | 0.21% | 69,014,956 | 65.22% | 22,647,968 | 21.40% | 10.00 |
| 4/12/2016 | 1,119,835 | --- | --- | 12 | 51 | 105,818,783 | 4,073,760 | 101,745,023 | 4.85 | 513,221,098 | 493,463,362 | 0.21% | 69,014,956 | 65.22% | 22,647,968 | 21.40% | 9.99 |
| 4/13/2016 | 1,350,790 | --- | --- | 12 | 51 | 105,818,783 | 4,073,760 | 101,745,023 | 5.12 | 541,792,169 | 520,934,518 | 0.20% | 69,014,956 | 65.22% | 22,647,968 | 21.40% | 9.97 |
| 4/14/2016 | 1,233,662 | --- | --- | 12 | 51 | 105,818,783 | 4,073,760 | 101,745,023 | 5.09 | 538,617,605 | 517,882,167 | 0.20% | 69,014,956 | 65.22% | 22,647,968 | 21.40% | 10.03 |
| 4/15/2016 | 1,117,747 | 5,899,211 | 5.57% | 12 | 52 | 105,818,783 | 4,073,760 | 101,745,023 | 5.06 | 535,443,042 | 514,829,816 | 0.20% | 69,014,956 | 65.22% | 19,885,945 | 18.79% | 8.83 |
| 4/18/2016 | 835,451 | --- | --- | 12 | 52 | 105,818,783 | 4,073,760 | 101,745,023 | 5.04 | 533,326,666 | 512,794,916 | 0.20% | 69,014,956 | 65.22% | 19,885,945 | 18.79% | 9.56 |
| 4/19/2016 | 1,295,217 | --- | --- | 12 | 51 | 105,818,783 | 4,073,760 | 101,745,023 | 5.13 | 542,850,357 | 521,951,968 | 0.20% | 69,014,956 | 65.22% | 19,885,945 | 18.79% | 9.69 |
| 4/20/2016 | 1,288,516 | --- | --- | 12 | 51 | 105,818,783 | 4,073,760 | 101,745,023 | 5.19 | 549,199,484 | 528,056,669 | 0.19% | 69,014,956 | 65.22% | 19,885,945 | 18.79% | 9.61 |
| 4/21/2016 | 1,501,982 | --- | --- | 12 | 51 | 105,818,783 | 4,073,760 | 101,745,023 | 5.24 | 554,490,423 | 533,143,921 | 0.19% | 69,014,956 | 65.22% | 19,885,945 | 18.79% | 9.55 |
| 4/22/2016 | 948,836 | 5,870,002 | 5.55% | 12 | 51 | 105,820,947 | 4,073,760 | 101,747,187 | 5.15 | 544,977,877 | 523,998,013 | 0.19% | 69,014,956 | 65.22% | 19,885,945 | 18.79% | 9.50 |
| 4/25/2016 | 1,596,113 | --- | --- | 12 | 50 | 105,820,947 | 4,073,760 | 101,747,187 | 5.26 | 556,618,181 | 535,190,204 | 0.19% | 69,014,956 | 65.22% | 19,885,945 | 18.79% | 9.31 |
| 4/26/2016 | 1,523,286 | --- | --- | 12 | 52 | 105,820,947 | 4,073,760 | 101,747,187 | 5.06 | 535,453,992 | 514,840,766 | 0.20% | 69,014,956 | 65.22% | 19,885,945 | 18.79% | 13.74 |
| 4/27/2016 | 1,445,057 | --- | --- | 12 | 51 | 105,820,947 | 4,073,760 | 101,747,187 | 5.08 | 537,570,411 | 516,875,710 | 0.20% | 69,014,956 | 65.22% | 19,885,945 | 18.79% | 14.58 |
| 4/28/2016 | 4,635,558 | --- | --- | 12 | 50 | 105,820,947 | 4,073,760 | 101,747,187 | 5.26 | 556,618,181 | 535,190,204 | 0.19% | 69,014,956 | 65.22% | 19,885,945 | 18.79% | 13.05 |
| 4/29/2016 | 1,681,408 | 10,881,422 | 10.28% | 12 | 50 | 105,820,947 | 4,073,760 | 101,747,187 | 5.44 | 575,665,952 | 553,504,697 | 0.18% | 69,014,956 | 65.22% | 20,414,059 | 19.29% | 13.26 |
| 5/2/2016 | 2,841,814 | --- | --- | 12 | 50 | 105,820,947 | 4,073,760 | 101,747,187 | 5.96 | 630,692,844 | 606,413,235 | 0.17% | 69,014,956 | 65.22% | 20,414,059 | 19.29% | 12.62 |
| 5/3/2016 | 2,129,705 | --- | --- | 12 | 52 | 105,820,947 | 4,073,760 | 101,747,187 | 5.64 | 596,830,141 | 573,854,135 | 0.18% | 69,014,956 | 65.22% | 20,414,059 | 19.29% | 12.40 |
| 5/4/2016 | 2,198,649 | --- | --- | 12 | 51 | 105,820,947 | 4,073,760 | 101,747,187 | 5.21 | 551,327,134 | 530,102,844 | 0.19% | 69,014,956 | 65.22% | 20,414,059 | 19.29% | 12.53 |
| 5/5/2016 | 1,126,905 | --- | --- | 12 | 51 | 105,820,947 | 4,073,760 | 101,747,187 | 5.29 | 559,792,810 | 538,242,619 | 0.19% | 69,014,956 | 65.22% | 20,414,059 | 19.29% | 12.79 |
| 5/6/2016 | 731,859 | 9,028,932 | 8.53% | 12 | 51 | 105,820,947 | 4,073,760 | 101,747,187 | 5.37 | 568,258,485 | 546,382,394 | 0.19% | 69,014,956 | 65.22% | 20,414,059 | 19.29% | 12.89 |
| 5/9/2016 | 1,058,946 | --- | --- | 12 | 52 | 105,820,947 | 4,073,760 | 101,747,187 | 5.47 | 578,840,580 | 556,557,113 | 0.18% | 69,014,956 | 65.22% | 20,414,059 | 19.29% | 12.90 |
| 5/10/2016 | 1,050,794 | --- | --- | 12 | 51 | 105,820,947 | 4,073,760 | 101,747,187 | 5.42 | 573,549,533 | 551,469,754 | 0.18% | 69,014,956 | 65.22% | 20,414,059 | 19.29% | 12.92 |
| 5/11/2016 | 736,578 | --- | --- | 12 | 51 | 105,820,947 | 4,073,760 | 101,747,187 | 5.25 | 555,559,972 | 534,172,732 | 0.19% | 69,014,956 | 65.22% | 20,414,059 | 19.29% | 13.18 |
| 5/12/2016 | 1,003,788 | --- | --- | 12 | 52 | 105,820,947 | 4,073,760 | 101,747,187 | 5.19 | 548,681,610 | 527,559,165 | 0.19% | 69,014,956 | 65.22% | 20,414,059 | 19.29% | 13.28 |
| 5/13/2016 | 1,084,433 | 4,934,539 | 4.66% | 12 | 52 | 105,820,947 | 4,073,760 | 101,747,187 | 5.36 | 567,200,276 | 545,364,922 | 0.19% | 69,014,956 | 65.22% | 19,915,385 | 18.82% | 12.97 |
| 5/16/2016 | 890,686 | --- | --- | 12 | 51 | 105,820,947 | 4,073,760 | 101,747,187 | 5.54 | 586,248,046 | 563,679,416 | 0.18% | 69,014,956 | 65.22% | 19,915,385 | 18.82% | 12.94 |
| 5/17/2016 | 1,366,595 | --- | --- | 12 | 52 | 105,820,947 | 4,073,760 | 101,747,187 | 5.46 | 577,782,371 | 555,539,641 | 0.18% | 69,014,956 | 65.22% | 19,915,385 | 18.82% | 12.91 |
| 5/18/2016 | 921,147 | --- | --- | 12 | 52 | 105,820,947 | 4,073,760 | 101,747,187 | 5.55 | 587,306,256 | 564,696,888 | 0.18% | 69,014,956 | 65.22% | 19,915,385 | 18.82% | 13.07 |
| 5/19/2016 | 674,538 | --- | --- | 12 | 51 | 105,820,947 | 4,073,760 | 101,747,187 | 5.53 | 585,189,837 | 562,661,944 | 0.18% | 69,014,956 | 65.22% | 19,915,385 | 18.82% | 13.44 |
| 5/20/2016 | 1,135,716 | 4,988,682 | 4.71% | 12 | 51 | 105,820,947 | 4,073,760 | 101,747,187 | 5.74 | 607,412,236 | 584,028,853 | 0.17% | 69,014,956 | 65.22% | 19,915,385 | 18.82% | 13.35 |
| 5/23/2016 | 1,063,746 | --- | --- | 12 | 51 | 105,820,947 | 4,073,760 | 101,747,187 | 5.81 | 614,819,702 | 591,151,156 | 0.17% | 69,014,956 | 65.22% | 19,915,385 | 18.82% | 13.59 |
| 5/24/2016 | 1,480,338 | --- | --- | 12 | 51 | 105,820,947 | 4,073,760 | 101,747,187 | 5.91 | 625,401,797 | 601,325,875 | 0.17% | 69,014,956 | 65.22% | 19,915,385 | 18.82% | 13.61 |
| 5/25/2016 | 1,130,894 | --- | --- | 12 | 52 | 105,820,947 | 4,073,760 | 101,747,187 | 5.70 | 603,179,398 | 579,958,966 | 0.18% | 69,014,956 | 65.22% | 19,915,385 | 18.82% | 13.76 |
| 5/26/2016 | 835,797 | --- | --- | 12 | 52 | 105,820,947 | 4,073,760 | 101,747,187 | 5.71 | 604,237,607 | 580,976,438 | 0.18% | 69,014,956 | 65.22% | 19,915,385 | 18.82% | 15.84 |
| 5/27/2016 | 824,761 | 5,335,536 | 5.04% | 12 | 52 | 105,820,947 | 4,073,760 | 101,747,187 | 5.86 | 620,110,749 | 596,238,516 | 0.17% | 69,014,956 | 65.22% | 19,915,385 | 18.82% | 16.40 |
| 5/31/2016 | 2,042,770 | --- | --- | 12 | 52 | 105,820,947 | 4,073,760 | 101,747,187 | 6.01 | 635,983,891 | 611,500,594 | 0.17% | 69,014,956 | 65.22% | 19,645,155 | 18.56% | 16.73 |
| 6/1/2016 | 1,225,741 | --- | --- | 11 | 51 | 105,820,947 | 4,073,760 | 101,747,187 | 5.98 | 632,809,263 | 608,448,178 | 0.15% | 69,014,956 | 65.22% | 19,645,155 | 18.56% | 17.40 |
| 6/2/2016 | 4,480,798 | --- | --- | 11 | 50 | 105,820,947 | 4,073,760 | 101,747,187 | 6.69 | 707,942,135 | 680,688,681 | 0.15% | 69,014,956 | 65.22% | 19,645,155 | 18.56% | 15.80 |
| 6/3/2016 | 2,911,329 | 10,660,638 | 10.07% | 11 | 50 | 105,820,947 | 4,073,760 | 101,747,187 | 6.28 | 664,555,547 | 638,972,334 | 0.16% | 69,014,956 | 65.22% | 19,645,155 | 18.56% | 14.74 |
| 6/6/2016 | 1,120,384 | --- | --- | 11 | 50 | 105,820,947 | 4,073,760 | 101,747,187 | 6.50 | 687,836,156 | 661,356,716 | 0.15% | 69,014,956 | 65.22% | 19,645,155 | 18.56% | 14.53 |
| 6/7/2016 | 824,611 | --- | --- | 11 | 51 | 105,820,947 | 4,073,760 | 101,747,187 | 6.33 | 669,846,595 | 644,059,694 | 0.16% | 69,014,956 | 65.22% | 19,645,155 | 18.56% | 14.66 |
| 6/8/2016 | 855,190 | --- | --- | 11 | 51 | 105,820,947 | 4,073,760 | 101,747,187 | 6.33 | 669,846,595 | 644,059,694 | 0.16% | 69,014,956 | 65.22% | 19,645,155 | 18.56% | 14.77 |
| 6/9/2016 | 979,227 | --- | --- | 11 | 49 | 105,820,947 | 4,073,760 | 101,747,187 | 6.05 | 640,216,729 | 615,570,481 | 0.17% | 69,014,956 | 65.22% | 19,645,155 | 18.56% | 14.63 |
| 6/10/2016 | 860,936 | 4,640,348 | 4.39% | 11 | 49 | 105,820,947 | 4,073,760 | 101,747,187 | 5.93 | 627,518,216 | 603,360,819 | 0.17% | 69,014,956 | 65.22% | 19,645,155 | 18.56% | 14.71 |
| 6/13/2016 | 1,484,448 | --- | --- | 11 | 51 | 105,820,947 | 4,073,760 | 101,747,187 | 5.86 | 620,110,749 | 596,238,516 | 0.17% | 69,014,956 | 65.22% | 19,645,155 | 18.56% | 14.49 |
| 6/14/2016 | 995,786 | --- | --- | 11 | 51 | 105,820,947 | 4,073,760 | 101,747,187 | 5.88 | 622,227,168 | 598,273,460 | 0.17% | 69,014,956 | 65.22% | 19,645,155 | 18.56% | 14.44 |
| 6/15/2016 | 816,094 | --- | --- | 11 | 49 | 105,820,947 | 4,073,760 | 101,747,187 | 5.80 | 613,761,493 | 590,133,685 | 0.17% | 69,014,956 | 65.22% | 19,877,690 | 18.78% | 14.91 |
| 6/16/2016 | 1,226,476 | --- | --- | 11 | 49 | 105,820,947 | 4,073,760 | 101,747,187 | 6.00 | 634,925,682 | 610,483,122 | 0.17% | 69,014,956 | 65.22% | 19,877,690 | 18.78% | 14.74 |

**Exhibit 3**
**Market Efficiency Statistics for Keryx Biopharmaceuticals, Inc.**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Public Float | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| 6/17/2016 | 1,744,876 | 6,267,680 | 5.92% | 11 | 51 | 105,820,947 | 4,073,760 | 101,747,187 | $6.05 | $640,216,729 | $615,570,481 | 0.17% | 69,014,956 | 65.22% | 19,877,690 | 18.78% | 14.18 |
| 6/20/2016 | 1,109,816 | --- | --- | 11 | 51 | 105,820,947 | 4,073,760 | 101,747,187 | $6.13 | $648,682,405 | $623,710,256 | 0.16% | 69,014,956 | 65.22% | 19,877,690 | 18.78% | 14.19 |
| 6/21/2016 | 1,188,222 | --- | --- | 11 | 50 | 105,820,947 | 4,073,760 | 101,747,187 | $6.05 | $640,216,729 | $615,570,481 | 0.17% | 69,014,956 | 65.22% | 19,877,690 | 18.78% | 14.13 |
| 6/22/2016 | 911,224 | --- | --- | 11 | 51 | 105,820,947 | 4,073,760 | 101,747,187 | $6.01 | $635,983,891 | $611,500,594 | 0.17% | 69,014,956 | 65.22% | 19,877,690 | 18.78% | 14.42 |
| 6/23/2016 | 872,098 | --- | --- | 11 | 51 | 105,820,947 | 4,073,760 | 101,747,187 | $6.20 | $656,089,871 | $630,832,559 | 0.16% | 69,014,956 | 65.22% | 19,877,690 | 18.78% | 14.56 |
| 6/24/2016 | 4,034,218 | 8,115,578 | 7.67% | 11 | 51 | 105,820,947 | 4,073,760 | 101,747,187 | $5.86 | $620,110,749 | $596,238,516 | 0.17% | 69,014,956 | 65.22% | 19,877,690 | 18.78% | 13.03 |
| 6/27/2016 | 1,430,236 | --- | --- | 11 | 51 | 105,820,947 | 4,073,760 | 101,747,187 | $5.78 | $611,645,074 | $588,098,741 | 0.17% | 69,014,956 | 65.22% | 19,877,690 | 18.78% | 12.78 |
| 6/28/2016 | 1,479,043 | --- | --- | 11 | 51 | 105,820,947 | 4,073,760 | 101,747,187 | $6.22 | $658,206,290 | $632,867,503 | 0.16% | 69,014,956 | 65.22% | 19,877,690 | 18.78% | 13.01 |
| 6/29/2016 | 1,545,413 | --- | --- | 11 | 51 | 105,820,947 | 4,073,760 | 101,747,187 | $6.76 | $715,349,602 | $687,810,984 | 0.15% | 69,014,956 | 65.22% | 19,877,690 | 18.78% | 12.88 |
| 6/30/2016 | 1,788,595 | --- | --- | 11 | 50 | 105,869,938 | 4,114,224 | 101,755,714 | $6.62 | $700,858,990 | $673,622,827 | 0.15% | 67,706,581 | 63.95% | 17,409,345 | 16.44% | 12.36 |
| 7/1/2016 | 956,902 | 7,200,189 | 6.80% | 11 | 50 | 105,869,938 | 4,114,224 | 101,755,714 | $6.80 | $719,915,578 | $691,938,855 | 0.15% | 67,706,581 | 63.95% | 17,409,345 | 16.44% | 13.28 |
| 7/5/2016 | 1,004,297 | --- | --- | 11 | 50 | 105,869,938 | 4,114,224 | 101,755,714 | $6.81 | $720,974,278 | $692,956,412 | 0.15% | 67,706,581 | 63.95% | 17,409,345 | 16.44% | 13.34 |
| 7/6/2016 | 1,049,830 | --- | --- | 11 | 50 | 105,869,938 | 4,114,224 | 101,755,714 | $6.89 | $729,443,873 | $701,096,869 | 0.15% | 67,706,581 | 63.95% | 17,409,345 | 16.44% | 13.22 |
| 7/7/2016 | 972,734 | --- | --- | 11 | 50 | 105,869,938 | 4,114,224 | 101,755,714 | $6.90 | $730,502,572 | $702,114,427 | 0.15% | 67,706,581 | 63.95% | 17,409,345 | 16.44% | 13.16 |
| 7/8/2016 | 1,532,878 | 4,559,739 | 4.31% | 11 | 48 | 105,869,938 | 4,114,224 | 101,755,714 | $7.25 | $767,557,051 | $737,728,927 | 0.14% | 67,706,581 | 63.95% | 17,409,345 | 16.44% | 12.89 |
| 7/11/2016 | 1,340,006 | --- | --- | 11 | 50 | 105,869,938 | 4,114,224 | 101,755,714 | $7.14 | $755,911,357 | $726,535,798 | 0.14% | 67,706,581 | 63.95% | 17,409,345 | 16.44% | 12.67 |
| 7/12/2016 | 1,072,386 | --- | --- | 11 | 50 | 105,869,938 | 4,114,224 | 101,755,714 | $7.16 | $758,028,756 | $728,570,912 | 0.14% | 67,706,581 | 63.95% | 17,409,345 | 16.44% | 12.86 |
| 7/13/2016 | 960,939 | --- | --- | 11 | 50 | 105,869,938 | 4,114,224 | 101,755,714 | $7.04 | $745,324,364 | $716,360,227 | 0.14% | 67,706,581 | 63.95% | 17,409,345 | 16.44% | 12.88 |
| 7/14/2016 | 687,960 | --- | --- | 11 | 50 | 105,869,938 | 4,114,224 | 101,755,714 | $7.01 | $742,148,265 | $713,307,555 | 0.14% | 67,706,581 | 63.95% | 17,409,345 | 16.44% | 12.94 |
| 7/15/2016 | 998,479 | 5,059,770 | 4.78% | 11 | 50 | 105,869,938 | 4,114,224 | 101,755,714 | $7.09 | $750,617,860 | $721,448,012 | 0.14% | 67,706,581 | 63.95% | 16,886,816 | 15.95% | 12.66 |
| 7/18/2016 | 849,096 | --- | --- | 11 | 50 | 105,869,938 | 4,114,224 | 101,755,714 | $7.29 | $771,791,848 | $741,799,155 | 0.14% | 67,706,581 | 63.95% | 16,886,816 | 15.95% | 13.10 |
| 7/19/2016 | 1,318,199 | --- | --- | 11 | 50 | 105,869,938 | 4,114,224 | 101,755,714 | $7.30 | $772,850,547 | $742,816,712 | 0.14% | 67,706,581 | 63.95% | 16,886,816 | 15.95% | 12.99 |
| 7/20/2016 | 1,915,091 | --- | --- | 11 | 50 | 105,869,938 | 4,114,224 | 101,755,714 | $7.47 | $790,848,437 | $760,115,184 | 0.13% | 67,706,581 | 63.95% | 16,886,816 | 15.95% | 12.64 |
| 7/21/2016 | 1,523,187 | --- | --- | 11 | 50 | 105,869,938 | 4,114,224 | 101,755,714 | $7.51 | $795,083,234 | $764,185,412 | 0.13% | 67,706,581 | 63.95% | 16,886,816 | 15.95% | 12.36 |
| 7/22/2016 | 821,697 | 6,427,270 | 6.07% | 11 | 50 | 105,869,938 | 4,114,224 | 101,755,714 | $7.42 | $785,554,940 | $755,027,398 | 0.13% | 67,706,581 | 63.95% | 16,886,816 | 15.95% | 12.38 |
| 7/25/2016 | 509,477 | --- | --- | 11 | 50 | 105,869,938 | 4,114,224 | 101,755,714 | $7.42 | $785,554,940 | $755,027,398 | 0.13% | 67,706,581 | 63.95% | 16,886,816 | 15.95% | 14.22 |
| 7/26/2016 | 762,037 | --- | --- | 11 | 50 | 105,869,938 | 4,114,224 | 101,755,714 | $7.53 | $797,200,633 | $766,220,526 | 0.13% | 67,706,581 | 63.95% | 16,886,816 | 15.95% | 14.63 |
| 7/27/2016 | 1,245,597 | --- | --- | 11 | 50 | 105,869,938 | 4,114,224 | 101,755,714 | $7.46 | $789,789,737 | $759,097,626 | 0.13% | 67,706,581 | 63.95% | 16,886,816 | 15.95% | 14.78 |
| 7/28/2016 | 1,039,575 | --- | --- | 11 | 50 | 105,869,938 | 4,114,224 | 101,755,714 | $7.36 | $779,202,744 | $748,922,055 | 0.14% | 67,706,581 | 63.95% | 16,886,816 | 15.95% | 15.11 |
| 7/29/2016 | 1,225,535 | 4,782,221 | 4.52% | 11 | 50 | 105,895,226 | 4,114,224 | 101,781,002 | $7.36 | $779,388,863 | $749,108,175 | 0.14% | 67,706,581 | 63.94% | 17,571,659 | 16.59% | 16.13 |
| 8/1/2016 | 13,987,089 | -- | -- | 11 | 49 | 105,895,226 | 4,114,224 | 101,781,002 | $4.72 | $499,825,467 | $480,406,329 | 0.21% | 67,706,581 | 63.94% | 17,571,659 | 16.59% | 10.09 |

**Exhibit 3**

**Market Efficiency Statistics for Keryx Biopharmaceuticals, Inc.**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Public Float | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (Days) |
| *Class Period Covering May 8, 2013 through August 1, 2016* | | | | | | | | | | | | | | | | | |
| **Total** | 1,701,429,493 | | | | | | | | | | | | | | | | |
| **Maximum** | 16,470,679 | 39,847,758 | 48.41% | 13 | 63 | 105,895,226 | 4,114,224 | 103,703,367 | $18.19 | $1,670,204,327 | $1,631,583,209 | 0.59% | 95,962,059 | 92.63% | 37,280,804 | 35.43% | 28.58 |
| **Average** | 2,087,644 | 9,994,126 | 10.67% | 11 | 57 | 95,794,541 | 2,201,796 | 93,592,745 | $10.24 | $961,432,530 | $939,988,699 | 0.13% | 72,335,046 | 74.96% | 22,297,822 | 22.98% | 12.24 |
| **Median** | 1,575,278 | 8,174,577 | 8.63% | 11 | 58 | 91,964,423 | 2,057,109 | 90,112,828 | $10.25 | $1,025,663,179 | $1,003,052,017 | 0.10% | 72,050,144 | 76.41% | 21,036,407 | 22.25% | 12.62 |
| **Minimum** | 398,537 | 2,887,358 | 3.14% | 8 | 48 | 81,718,058 | 1,739,086 | 79,963,964 | $3.17 | $333,298,894 | $326,412,082 | 0.05% | 49,989,413 | 60.73% | 12,793,958 | 15.64% | 3.32 |

**Notes:**

[1]  Trading Date.

[2]  Reported daily U.S. composite volume.  Source Bloomberg.

[3]  Weekly volume is sum of volume during the week.  Partial weeks and the start and end of the Class Period are excluded from summary statistics.

[4]  = [3] / [7].  Partial weeks and the start and end of the Class Period are excluded from summary statistics.

[5]  Number of analysts providing recommendations for Keryx.  For days where data was not available, the last available day's data was used.  Source: Bloomberg.

[6]  Number of active market makers for Keryx.  For days where data was not available, the last available day's data was used.  Source: CRSP.

[7]  Shares outstanding.  Source: Keryx's SEC Filings.

[8]  Insider holdings.  Source: Thomson Eikon.

[9]  = [7] - [8].

[10]  Closing U.S. composite share price.  Source: Bloomberg.

[11]  = [7] x [10].

[12]  = [9] x [10].

[13]  Bid-Ask Spread.  Ask price less bid price, divided by mid-point of bid and ask prices.  Spread is indicated as "n/a" if bid price is greater than or equal to ask price.  Source: Bloomberg.

[14]  Number of Keryx shares held by Institutions.  For days where data was not available, the last available day's data was used.  Source: Thomson Eikon.

[15]  = [14] / [7].

[16]  Short interest for Keryx shares traded in U.S.  For days where data was not available, the last available day's data was used.  Source: Bloomberg.

[17]  = [16] / [7].

[18]  = [16] / rolling average volume for 20 trading days through the current day from [2].

**Exhibit 4**
**Keryx Biopharmaceuticals, Inc. Benchmark Analysis Description**

| Benchmark Analysis | Source | Variables & Calculation | Frequency | Criteria |
|---|---|---|---|---|
| Bid-Ask Spread | CRSP | "Closing Ask" less "Closing Bid", divided by the midpoint of "Closing Ask" and "Closing Bid" | | - Ordinary common shares of U.S. companies (share code less than or equal to 11) <br> - Listed on NASDAQ (exchange code equal to 3) <br> - Exclude observations for the following reasons: |
| Turnover | CRSP | "Share Volume" divided by "Number of Shares Outstanding" | Daily within the Class Period | (1) non-active (trade status not equal to A); <br> (2) ask price less than or equal to the bid price; <br> (3) ask price that is more than $5 greater than the bid price; |
| Market Capitalization | CRSP | "Price" multiplied by "Number of Shares Outstanding" | | (4) missing bid price, ask price, closing price or shares outstanding; <br> (5) less than 100 observations |
| Market Maker | CRSP | "Market Maker Count" | Any date when data is available | |
| Analyst Coverage | Bloomberg | "Total Analyst Recommendations" | | - Members on NASDAQ at each date <br> - "Security Type" equals "Common stock" |
| Institutional Ownership | Bloomberg | "Instit Owner % Shares_Out" | At the end of each year within the Class Period and as of May 8, 2013 and August 1, 2016 | - "Primary Security Composite Exchange Code" equals "US" <br> - "Instit Owner % Shares_Out" greater than 100% is excluded. |
| Short Interest as a Percent of Shares Outstanding | Bloomberg | "Short Interest" divided by "Current Shares Outstanding" | | |
| Short Interest Ratio | Bloomberg | "Short Interest Ratio" | | |

**Exhibit 5**
**Keryx Biopharmaceuticals, Inc. Daily Trading Statistics and Market Model Parameters**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Industry | | Market Model Parameters | | | | Standard | | Predicted | Excess | | | Excess Price |
| | | Keryx Common Stock | | | Market | Industry | | Market | | Industry | | Standard | | Predicted | Excess | | | Excess Price |
| | Date | Volume | Price | Return | Return | Return | Intercept | Beta | t-stat | Beta | t-stat | Error | R-Squared | Return | Return | t-stat | * | Change |
| | 5/8/2013 | 3,106,576 | $7.85 | -1.75% | 0.49% | 0.08% | 0.001 | 1.420 | 3.359 | 0.456 | 0.956 | 4.05% | 78.65% | 0.65% | -2.40% | -0.591 | | |
| | 5/9/2013 | 2,544,911 | $7.83 | -0.25% | -0.06% | 0.09% | 0.001 | 1.397 | 3.302 | 0.441 | 0.920 | 4.06% | 78.65% | 0.08% | -0.34% | -0.084 | | -$0.03 |
| | 5/10/2013 | 2,777,801 | $8.22 | 4.98% | 0.80% | 2.84% | 0.001 | 1.411 | 3.348 | 0.407 | 0.850 | 4.04% | 78.79% | 2.10% | 2.88% | 0.714 | | $0.23 |
| | 5/13/2013 | 4,792,180 | $8.75 | 6.45% | 0.07% | 1.71% | 0.001 | 1.545 | 3.553 | 0.493 | 1.058 | 4.03% | 78.90% | 1.01% | 5.43% | 1.349 | | $0.45 |
| | 5/14/2013 | 2,680,251 | $8.47 | -3.20% | 0.74% | 1.82% | 0.001 | 1.530 | 3.444 | 0.599 | 1.296 | 4.06% | 78.63% | 1.91% | -5.11% | -1.258 | | -$0.45 |
| | 5/15/2013 | 2,126,795 | $8.19 | -3.31% | 0.27% | -1.21% | 0.001 | 1.477 | 3.365 | 0.458 | 1.002 | 4.02% | 78.96% | -0.22% | -3.08% | -0.767 | | -$0.26 |
| | 5/16/2013 | 1,765,106 | $8.00 | -2.32% | -0.18% | -2.06% | 0.000 | 1.471 | 3.365 | 0.540 | 1.178 | 4.03% | 78.91% | -1.25% | -1.07% | -0.265 | | -$0.09 |
| | 5/17/2013 | 1,726,147 | $8.04 | 0.50% | 0.97% | 0.93% | 0.000 | 1.493 | 3.385 | 0.554 | 1.239 | 4.02% | 78.96% | 1.43% | -0.93% | -0.232 | | -$0.07 |
| | 5/20/2013 | 1,997,465 | $7.94 | -1.24% | -0.07% | -1.15% | 0.000 | 1.524 | 3.429 | 0.576 | 1.286 | 4.02% | 79.01% | -0.76% | -0.49% | -0.121 | | -$0.04 |
| | 5/21/2013 | 1,392,027 | $8.05 | 1.39% | 0.17% | 0.90% | 0.000 | 1.521 | 3.418 | 0.578 | 1.297 | 4.02% | 79.01% | 0.65% | 0.74% | 0.183 | | $0.06 |
| | 5/22/2013 | 1,983,640 | $7.88 | -2.11% | -1.11% | -0.33% | 0.000 | 1.532 | 3.444 | 0.629 | 1.395 | 4.01% | 79.05% | -1.22% | -0.89% | -0.222 | | -$0.07 |
| | 5/23/2013 | 1,632,547 | $8.03 | 1.90% | -0.10% | 0.30% | 0.000 | 1.549 | 3.425 | 0.621 | 1.373 | 4.01% | 79.06% | 0.07% | 1.84% | 0.457 | | $0.14 |
| | 5/24/2013 | 1,037,370 | $8.03 | 0.00% | -0.01% | -0.26% | 0.000 | 1.546 | 3.419 | 0.583 | 1.262 | 4.01% | 79.06% | -0.18% | 0.18% | 0.044 | | $0.01 |
| | 5/28/2013 | 1,457,626 | $8.00 | -0.37% | 0.86% | 1.19% | -0.001 | 1.527 | 3.426 | 0.583 | 1.283 | 3.96% | 79.55% | 1.43% | -1.81% | -0.456 | | -$0.15 |
| | 5/29/2013 | 1,233,298 | $8.14 | 1.75% | -0.60% | -1.10% | -0.000 | 1.490 | 3.321 | 0.583 | 1.282 | 3.96% | 79.53% | -1.28% | 3.03% | 0.766 | | $0.24 |
| | 5/30/2013 | 1,902,938 | $8.16 | 0.25% | 0.69% | 1.34% | -0.000 | 1.468 | 3.277 | 0.536 | 1.173 | 3.96% | 79.46% | 1.32% | -1.07% | -0.270 | | -$0.09 |
| | 5/31/2013 | 1,951,738 | $8.01 | -1.84% | -1.01% | -2.20% | -0.001 | 1.471 | 3.288 | 0.534 | 1.171 | 3.96% | 79.49% | -2.19% | 0.35% | 0.089 | | $0.03 |
| | 6/3/2013 | 4,419,399 | $7.86 | -1.87% | 0.29% | -1.07% | -0.001 | 1.474 | 3.313 | 0.523 | 1.157 | 3.96% | 79.51% | -0.34% | -1.53% | -0.386 | | -$0.12 |
| | 6/4/2013 | 3,658,207 | $7.67 | -2.42% | -0.58% | -1.84% | -0.001 | 1.456 | 3.268 | 0.531 | 1.186 | 3.96% | 79.53% | -1.60% | -0.82% | -0.207 | | -$0.06 |
| | 6/5/2013 | 2,668,118 | $7.42 | -3.26% | -1.26% | -2.27% | -0.001 | 1.470 | 3.323 | 0.587 | 1.327 | 3.94% | 79.73% | -2.58% | -0.68% | -0.174 | | -$0.05 |
| | 6/6/2013 | 1,773,771 | $7.65 | 3.10% | 0.67% | 3.03% | -0.001 | 1.460 | 3.352 | 0.597 | 1.366 | 3.92% | 79.92% | 2.29% | 0.81% | 0.207 | | $0.06 |
| | 6/7/2013 | 1,063,678 | $7.65 | 0.00% | 1.32% | 2.20% | -0.001 | 1.464 | 3.361 | 0.618 | 1.458 | 3.92% | 79.92% | 2.38% | -2.38% | -0.608 | | -$0.18 |
| | 6/10/2013 | 1,678,985 | $7.74 | 1.18% | 0.13% | -0.51% | -0.001 | 1.378 | 3.187 | 0.636 | 1.506 | 3.90% | 80.01% | -0.29% | 1.47% | 0.377 | | $0.11 |
| | 6/11/2013 | 2,829,558 | $7.35 | -5.06% | -1.06% | -0.03% | -0.001 | 1.365 | 3.155 | 0.654 | 1.545 | 3.90% | 80.04% | -0.84% | -4.22% | -1.083 | | -$0.33 |
| | 6/12/2013 | 2,849,082 | $6.98 | -5.01% | -1.03% | -2.18% | -0.001 | 1.420 | 3.296 | 0.600 | 1.419 | 3.91% | 79.94% | -2.25% | -2.76% | -0.705 | | -$0.20 |
| | 6/13/2013 | 4,264,136 | $6.97 | -0.14% | 1.32% | 1.39% | -0.001 | 1.456 | 3.399 | 0.659 | 1.560 | 3.92% | 79.97% | 1.86% | -2.00% | -0.511 | | -$0.14 |
| | 6/14/2013 | 2,117,327 | $7.30 | 4.75% | -0.63% | -0.67% | -0.001 | 1.440 | 3.367 | 0.663 | 1.569 | 3.92% | 79.94% | -1.05% | 5.80% | 1.479 | | $0.40 |
| | 6/17/2013 | 3,094,062 | $7.56 | 3.55% | 0.84% | -0.81% | -0.001 | 1.386 | 3.221 | 0.659 | 1.545 | 3.95% | 79.61% | 0.02% | 3.53% | 0.893 | | $0.26 |
| | 6/18/2013 | 1,840,366 | $7.66 | 1.32% | 0.87% | 1.41% | -0.001 | 1.454 | 3.381 | 0.609 | 1.452 | 3.95% | 79.63% | 1.53% | -0.21% | -0.053 | | -$0.02 |
| | 6/19/2013 | 9,269,789 | $8.24 | 7.57% | -1.12% | -2.08% | -0.001 | 1.451 | 3.372 | 0.608 | 1.451 | 3.95% | 79.62% | -2.27% | 9.84% | 2.489 | * | $0.75 |
| | 6/20/2013 | 3,869,938 | $7.90 | -4.13% | -2.28% | -3.02% | 0.000 | 1.318 | 2.986 | 0.508 | 1.187 | 4.05% | 78.71% | -3.34% | -0.78% | -0.194 | | -$0.06 |
| | 6/21/2013 | 3,134,632 | $7.66 | -3.04% | -0.22% | 0.46% | 0.000 | 1.358 | 3.135 | 0.502 | 1.171 | 4.05% | 78.78% | 0.08% | -3.12% | -0.770 | | -$0.25 |
| | 6/24/2013 | 1,936,569 | $7.49 | -2.22% | -1.09% | -0.36% | 0.000 | 1.363 | 3.144 | 0.457 | 1.063 | 4.05% | 78.73% | -1.11% | -1.11% | -0.274 | | -$0.08 |
| | 6/25/2013 | 1,571,341 | $7.30 | -2.54% | 0.82% | 0.38% | 0.000 | 1.379 | 3.207 | 0.447 | 1.043 | 4.06% | 78.74% | 0.96% | -3.50% | -0.863 | | -$0.26 |
| | 6/26/2013 | 1,812,305 | $7.42 | 1.64% | 0.87% | 2.67% | 0.000 | 1.323 | 3.064 | 0.475 | 1.109 | 4.06% | 78.65% | 2.03% | -0.38% | -0.095 | | -$0.03 |
| | 6/27/2013 | 1,309,105 | $7.52 | 1.35% | 0.77% | 0.76% | 0.000 | 1.312 | 3.045 | 0.472 | 1.117 | 4.06% | 78.66% | 1.04% | 0.31% | 0.076 | | $0.02 |
| | 6/28/2013 | 1,898,569 | $7.47 | -0.66% | 0.04% | -0.35% | 0.000 | 1.321 | 3.062 | 0.473 | 1.121 | 4.06% | 78.66% | -0.10% | -0.56% | -0.139 | | -$0.04 |
| | 7/1/2013 | 1,472,810 | $7.87 | 5.35% | 0.95% | 2.79% | 0.000 | 1.320 | 3.058 | 0.476 | 1.128 | 4.06% | 78.66% | 2.16% | 3.20% | 0.788 | | $0.24 |
| | 7/2/2013 | 1,666,809 | $7.87 | 0.00% | -0.03% | 0.10% | 0.000 | 1.338 | 3.085 | 0.530 | 1.271 | 4.07% | 78.58% | 0.08% | -0.08% | -0.020 | | -$0.01 |
| | 7/3/2013 | 460,478 | $7.92 | 0.64% | 0.30% | 0.05% | 0.001 | 1.333 | 3.008 | 0.531 | 1.271 | 4.07% | 78.58% | 0.32% | 0.32% | 0.079 | | $0.03 |
| | 7/5/2013 | 918,903 | $7.98 | 0.76% | 1.04% | 1.83% | 0.000 | 1.261 | 2.698 | 0.537 | 1.287 | 4.06% | 78.57% | 1.78% | -1.02% | -0.251 | | -$0.08 |
| | 7/8/2013 | 1,575,278 | $8.00 | 0.25% | 0.16% | -0.36% | 0.001 | 1.239 | 2.658 | 0.540 | 1.294 | 4.06% | 78.56% | -0.04% | 0.29% | 0.070 | | $0.02 |
| | 7/9/2013 | 1,092,937 | $8.07 | 0.88% | 0.56% | 0.58% | 0.001 | 1.239 | 2.658 | 0.540 | 1.295 | 4.06% | 78.56% | 0.76% | 0.11% | 0.028 | | $0.01 |

**Exhibit 5**
**Keryx Biopharmaceuticals, Inc. Daily Trading Statistics and Market Model Parameters**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Market Model Parameters | | | | | | | | |
| | Keryx Common Stock | | | Market | Industry | | Market | | Industry | | Standard | | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Return | Return | Return | Intercept | Beta | t-stat | Beta | t-stat | Error | R-Squared | Return | Return | t-stat | * | Change |
| 7/10/2013 | 886,081 | $8.15 | 0.99% | 0.48% | 1.14% | 0.000 | 1.264 | 2.746 | 0.492 | 1.190 | 4.02% | 78.96% | 0.94% | 0.05% | 0.013 | | $0.00 |
| 7/11/2013 | 1,358,050 | $7.97 | -2.21% | 1.64% | 2.15% | 0.000 | 1.274 | 2.767 | 0.479 | 1.160 | 4.01% | 78.99% | 2.32% | -4.53% | -1.128 | | -$0.37 |
| 7/12/2013 | 1,348,375 | $8.11 | 1.76% | 0.61% | 2.51% | 0.000 | 1.194 | 2.617 | 0.485 | 1.165 | 4.03% | 78.82% | 1.63% | 0.13% | 0.032 | | $0.01 |
| 7/15/2013 | 2,853,851 | $8.37 | 3.21% | 0.21% | -0.01% | 0.000 | 1.203 | 2.636 | 0.480 | 1.171 | 4.03% | 78.84% | 0.14% | 3.07% | 0.762 | | $0.25 |
| 7/16/2013 | 8,139,159 | $8.41 | 0.42% | -0.25% | -1.09% | 0.000 | 1.204 | 2.635 | 0.491 | 1.190 | 4.04% | 78.79% | -0.72% | 1.13% | 0.281 | | $0.09 |
| 7/17/2013 | 2,653,417 | $8.67 | 3.15% | 0.32% | 0.64% | 0.000 | 1.192 | 2.606 | 0.488 | 1.186 | 4.03% | 78.79% | 0.56% | 2.59% | 0.643 | | $0.22 |
| 7/18/2013 | 1,430,076 | $8.55 | -1.38% | 0.04% | -0.14% | 0.001 | 1.192 | 2.601 | 0.497 | 1.206 | 4.04% | 78.73% | 0.00% | -1.39% | -0.344 | | -$0.12 |
| 7/19/2013 | 1,240,900 | $8.61 | 0.70% | -0.66% | 1.58% | 0.000 | 1.196 | 2.606 | 0.490 | 1.176 | 4.04% | 78.71% | 0.36% | 0.34% | 0.085 | | $0.03 |
| 7/22/2013 | 1,111,663 | $8.56 | -0.58% | 0.36% | 0.45% | 0.001 | 1.194 | 2.618 | 0.494 | 1.214 | 4.04% | 78.71% | 0.52% | -1.10% | -0.273 | | -$0.09 |
| 7/23/2013 | 1,550,359 | $8.49 | -0.82% | -0.59% | -1.76% | 0.000 | 1.194 | 2.618 | 0.495 | 1.216 | 4.04% | 78.73% | -1.25% | 0.43% | 0.106 | | $0.04 |
| 7/24/2013 | 4,994,974 | $8.80 | 3.65% | 0.01% | 0.23% | -0.001 | 1.166 | 2.729 | 0.466 | 1.230 | 3.79% | 80.84% | 0.03% | 3.62% | 0.955 | | $0.31 |
| 7/25/2013 | 2,398,727 | $9.01 | 2.39% | 0.72% | 1.36% | -0.002 | 1.087 | 2.689 | 0.654 | 1.809 | 3.58% | 82.58% | 1.02% | 1.37% | 0.381 | | $0.12 |
| 7/26/2013 | 2,745,455 | $9.18 | 1.89% | 0.22% | 0.48% | -0.001 | 1.024 | 2.547 | 0.716 | 1.993 | 3.55% | 82.84% | 0.29% | 1.60% | 0.451 | | $0.14 |
| 7/29/2013 | 2,131,984 | $8.91 | -2.94% | -0.38% | -0.90% | -0.001 | 1.056 | 2.647 | 0.727 | 2.041 | 3.52% | 83.07% | -0.85% | -2.09% | -0.594 | | -$0.19 |
| 7/30/2013 | 1,386,789 | $9.13 | 2.47% | 0.49% | 1.27% | -0.001 | 1.066 | 2.683 | 0.739 | 2.082 | 3.51% | 51.56% | 1.00% | 1.47% | 0.418 | | $0.13 |
| 7/31/2013 | 2,015,614 | $9.10 | -0.33% | 0.28% | 0.33% | -0.001 | 1.071 | 2.706 | 0.747 | 2.117 | 3.50% | 10.51% | 0.25% | -0.58% | -0.166 | | -$0.05 |
| 8/1/2013 | 2,899,397 | $9.05 | -0.55% | 1.36% | 1.41% | -0.001 | 1.082 | 2.734 | 0.755 | 2.142 | 3.49% | 10.70% | 1.40% | -1.95% | -0.558 | | -$0.18 |
| 8/2/2013 | 2,055,551 | $9.22 | 1.88% | 0.38% | 0.14% | -0.002 | 1.066 | 2.760 | 0.748 | 2.153 | 3.44% | 10.82% | 0.05% | 1.83% | 0.531 | | $0.17 |
| 8/5/2013 | 2,095,568 | $9.10 | -1.30% | 0.12% | -0.21% | 0.000 | 1.371 | 4.450 | 0.737 | 2.676 | 2.73% | 20.80% | -0.10% | -1.20% | -0.441 | | -$0.11 |
| 8/6/2013 | 1,323,844 | $8.94 | -1.76% | -0.73% | -2.11% | 0.000 | 1.247 | 4.050 | 0.760 | 2.811 | 2.68% | 19.31% | -1.92% | 0.16% | 0.061 | | $0.01 |
| 8/7/2013 | 1,467,718 | $8.89 | -0.56% | -0.32% | 0.21% | 0.000 | 1.126 | 3.738 | 0.804 | 3.085 | 2.60% | 19.24% | 0.06% | -0.62% | -0.236 | | -$0.06 |
| 8/8/2013 | 1,416,282 | $8.81 | -0.90% | 0.47% | -0.47% | 0.000 | 1.120 | 3.784 | 0.783 | 3.057 | 2.56% | 19.28% | -0.18% | -0.72% | -0.281 | | -$0.06 |
| 8/9/2013 | 745,249 | $8.90 | 1.02% | -0.25% | -0.19% | 0.000 | 1.115 | 3.773 | 0.793 | 3.099 | 2.56% | 19.28% | -0.21% | 1.23% | 0.482 | | $0.11 |
| 8/12/2013 | 1,511,337 | $8.94 | 0.45% | 0.27% | -0.87% | 0.000 | 1.132 | 3.824 | 0.787 | 3.080 | 2.56% | 19.49% | -0.55% | 1.00% | 0.390 | | $0.09 |
| 8/13/2013 | 892,041 | $8.97 | 0.34% | 0.43% | 0.08% | 0.001 | 1.137 | 3.842 | 0.775 | 3.056 | 2.56% | 19.39% | 0.27% | 0.07% | 0.025 | | $0.01 |
| 8/14/2013 | 883,715 | $8.82 | -1.67% | -0.40% | -0.24% | 0.000 | 1.159 | 4.039 | 0.792 | 3.220 | 2.48% | 20.98% | -0.34% | -1.33% | -0.537 | | -$0.12 |
| 8/15/2013 | 1,779,667 | $8.58 | -2.72% | -1.72% | -2.27% | 0.000 | 1.168 | 4.071 | 0.790 | 3.207 | 2.49% | 21.07% | -2.46% | -0.26% | -0.103 | | -$0.02 |
| 8/16/2013 | 1,702,659 | $8.38 | -2.33% | -0.09% | -0.52% | 0.000 | 1.175 | 4.187 | 0.781 | 3.179 | 2.48% | 21.70% | -0.45% | -1.88% | -0.761 | | -$0.16 |
| 8/19/2013 | 1,101,976 | $8.41 | 0.36% | -0.38% | -0.43% | 0.000 | 1.172 | 4.171 | 0.789 | 3.212 | 2.48% | 21.77% | -0.49% | 0.85% | 0.342 | | $0.07 |
| 8/20/2013 | 1,984,320 | $8.84 | 5.11% | 0.69% | 1.24% | 0.000 | 1.178 | 4.189 | 0.780 | 3.172 | 2.48% | 21.79% | 1.25% | 3.86% | 1.557 | | $0.32 |
| 8/21/2013 | 1,090,160 | $8.72 | -1.36% | -0.38% | 0.86% | 0.000 | 1.215 | 4.202 | 0.787 | 3.155 | 2.50% | 22.13% | 0.55% | -1.90% | -0.761 | | -$0.17 |
| 8/22/2013 | 810,102 | $8.71 | -0.11% | 1.08% | 1.16% | 0.000 | 1.206 | 4.141 | 0.772 | 3.114 | 2.50% | 21.59% | 1.40% | -1.52% | -0.606 | | -$0.13 |
| 8/23/2013 | 1,229,770 | $8.64 | -0.80% | 0.52% | -0.06% | 0.000 | 1.177 | 4.047 | 0.775 | 3.122 | 2.51% | 21.07% | 0.18% | -0.98% | -0.393 | | -$0.09 |
| 8/26/2013 | 1,807,272 | $8.89 | 2.89% | 0.00% | 2.05% | 0.000 | 1.176 | 3.979 | 0.781 | 3.150 | 2.51% | 20.90% | 1.61% | 1.28% | 0.513 | | $0.11 |
| 8/27/2013 | 1,382,212 | $8.63 | -2.92% | -2.16% | -3.00% | 0.000 | 1.171 | 3.960 | 0.802 | 3.289 | 2.51% | 21.30% | -3.18% | 0.26% | 0.102 | | $0.02 |
| 8/28/2013 | 1,345,021 | $8.61 | -0.23% | 0.42% | 1.13% | 0.000 | 1.195 | 4.165 | 0.806 | 3.322 | 2.50% | 22.73% | 1.11% | -1.34% | -0.538 | | -$0.12 |
| 8/29/2013 | 1,075,996 | $8.70 | 1.05% | 0.75% | 1.24% | 0.000 | 1.183 | 4.131 | 0.812 | 3.352 | 2.49% | 22.76% | 1.33% | -0.29% | -0.116 | | -$0.02 |
| 8/30/2013 | 1,235,642 | $8.53 | -1.95% | -0.83% | -1.05% | 0.000 | 1.176 | 4.466 | 0.734 | 3.281 | 2.30% | 24.16% | -1.17% | -0.79% | -0.342 | | -$0.07 |
| 9/3/2013 | 1,365,928 | $8.87 | 3.99% | 0.63% | 2.07% | 0.000 | 1.191 | 4.581 | 0.756 | 3.399 | 2.28% | 25.26% | 1.82% | 2.16% | 0.949 | | $0.18 |
| 9/4/2013 | 1,595,733 | $9.08 | 2.37% | 1.02% | 1.96% | 0.000 | 1.207 | 4.581 | 0.778 | 3.501 | 2.29% | 25.94% | 1.96% | 0.41% | 0.179 | | $0.04 |
| 9/5/2013 | 1,251,403 | $9.13 | 0.55% | 0.27% | 0.21% | 0.000 | 1.225 | 4.716 | 0.753 | 3.424 | 2.26% | 26.49% | 0.27% | 0.29% | 0.126 | | $0.03 |
| 9/6/2013 | 1,878,084 | $9.32 | 2.08% | 0.04% | -0.21% | 0.000 | 1.234 | 4.765 | 0.744 | 3.393 | 2.25% | 26.63% | -0.14% | 2.22% | 0.987 | | $0.20 |
| 9/9/2013 | 1,284,115 | $9.41 | 0.97% | 1.27% | 2.01% | 0.000 | 1.231 | 4.739 | 0.735 | 3.341 | 2.26% | 26.27% | 2.11% | -1.15% | -0.508 | | -$0.11 |
| 9/10/2013 | 1,176,746 | $9.25 | -1.70% | 0.62% | 0.34% | 0.000 | 1.218 | 4.715 | 0.730 | 3.319 | 2.26% | 26.18% | 0.55% | -2.25% | -0.996 | | -$0.21 |
| 9/11/2013 | 1,763,088 | $8.98 | -2.92% | -0.10% | -0.17% | 0.000 | 1.178 | 4.579 | 0.762 | 3.475 | 2.25% | 26.16% | -0.16% | -2.76% | -1.226 | | -$0.26 |
| 9/12/2013 | 880,065 | $9.00 | 0.22% | -0.24% | 0.07% | 0.000 | 1.184 | 4.577 | 0.765 | 3.462 | 2.27% | 26.11% | -0.06% | 0.28% | 0.124 | | $0.03 |
| 9/13/2013 | 688,684 | $9.11 | 1.22% | 0.17% | 0.63% | 0.000 | 1.171 | 4.560 | 0.768 | 3.501 | 2.25% | 26.17% | 0.52% | 0.70% | 0.310 | | $0.06 |

**Exhibit 5**
**Keryx Biopharmaceuticals, Inc. Daily Trading Statistics and Market Model Parameters**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Keryx Common Stock | | | Market | Industry | | Market | | Industry | | Standard | | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Return | Return | Return | Intercept | Beta | t-stat | Beta | t-stat | Error | R-Squared | Return | Return | t-stat | * | Change |
| 9/16/2013 | 1,666,886 | $9.29 | 1.98% | -0.12% | 0.40% | 0.000 | 1.170 | 4.553 | 0.770 | 3.509 | 2.25% | 26.14% | 0.24% | 1.73% | 0.771 | | $0.16 |
| 9/17/2013 | 4,157,523 | $10.00 | 7.64% | 0.75% | 0.34% | 0.000 | 1.171 | 4.553 | 0.783 | 3.571 | 2.25% | 26.34% | 0.53% | 7.11% | 3.159 | ** | $0.66 |
| 9/18/2013 | 2,944,095 | $9.90 | -1.00% | 1.01% | 1.11% | 0.000 | 1.226 | 4.620 | 0.740 | 3.266 | 2.33% | 25.27% | 1.37% | -2.37% | -1.016 | | -$0.24 |
| 9/19/2013 | 1,221,641 | $9.78 | -1.21% | 0.15% | -0.02% | 0.000 | 1.200 | 4.513 | 0.745 | 3.279 | 2.34% | 24.76% | 0.09% | -1.30% | -0.556 | | -$0.13 |
| 9/20/2013 | 3,134,121 | $9.59 | -1.94% | -0.39% | -0.52% | 0.000 | 1.164 | 4.354 | 0.759 | 3.345 | 2.33% | 24.30% | -0.51% | -1.44% | -0.616 | | -$0.14 |
| 9/23/2013 | 1,383,558 | $9.45 | -1.46% | -0.25% | -1.08% | 0.000 | 1.175 | 4.385 | 0.759 | 3.342 | 2.34% | 24.50% | -0.89% | -0.57% | -0.245 | | -$0.05 |
| 9/24/2013 | 1,521,030 | $9.78 | 3.49% | 0.08% | 0.02% | 0.000 | 1.172 | 4.373 | 0.762 | 3.365 | 2.33% | 24.57% | 0.08% | 3.41% | 1.460 | | $0.32 |
| 9/25/2013 | 5,072,481 | $10.19 | 4.19% | -0.19% | -0.61% | 0.001 | 1.181 | 4.371 | 0.749 | 3.284 | 2.35% | 24.26% | -0.46% | 4.65% | 1.978 | | $0.45 |
| 9/26/2013 | 1,430,535 | $10.22 | 0.29% | 0.72% | 1.75% | 0.001 | 1.164 | 4.249 | 0.747 | 3.215 | 2.38% | 23.39% | 1.74% | -1.44% | -0.605 | | -$0.15 |
| 9/27/2013 | 1,300,281 | $10.10 | -1.17% | -0.15% | 0.29% | 0.001 | 1.156 | 4.225 | 0.726 | 3.118 | 2.38% | 22.92% | 0.26% | -1.43% | -0.600 | | -$0.15 |
| 9/30/2013 | 2,565,748 | $10.09 | -0.10% | -0.26% | -0.58% | 0.001 | 1.148 | 4.160 | 0.729 | 3.120 | 2.39% | 22.73% | -0.42% | 0.32% | 0.135 | | $0.03 |
| 10/1/2013 | 1,321,751 | $10.39 | 2.97% | 1.25% | 1.99% | 0.001 | 1.146 | 4.157 | 0.727 | 3.100 | 2.39% | 22.60% | 2.08% | 0.89% | 0.373 | | $0.09 |
| 10/2/2013 | 4,655,388 | $10.42 | 0.29% | -0.08% | -0.36% | 0.001 | 1.154 | 4.174 | 0.729 | 3.107 | 2.39% | 22.71% | -0.18% | 0.47% | 0.195 | | $0.05 |
| 10/3/2013 | 2,181,167 | $10.21 | -2.02% | -1.07% | -1.49% | 0.001 | 1.152 | 4.179 | 0.724 | 3.094 | 2.38% | 22.69% | -1.43% | -0.59% | -0.248 | | -$0.06 |
| 10/4/2013 | 1,485,460 | $10.34 | 1.27% | 0.89% | 1.27% | 0.001 | 1.201 | 4.404 | 0.705 | 3.031 | 2.36% | 23.79% | 1.41% | -0.14% | -0.058 | | -$0.01 |
| 10/7/2013 | 1,181,488 | $10.04 | -2.90% | -0.98% | -2.13% | 0.001 | 1.200 | 4.407 | 0.704 | 3.023 | 2.36% | 23.87% | -1.92% | -0.99% | -0.418 | | -$0.10 |
| 10/8/2013 | 4,350,886 | $9.38 | -6.57% | -2.00% | -4.33% | 0.000 | 1.159 | 4.603 | 0.742 | 3.449 | 2.19% | 27.06% | -4.06% | -2.51% | -1.148 | | -$0.25 |
| 10/9/2013 | 3,080,714 | $9.25 | -1.39% | -0.45% | -2.39% | 0.000 | 1.218 | 4.817 | 0.781 | 3.661 | 2.20% | 29.96% | -2.10% | 0.72% | 0.326 | | $0.07 |
| 10/10/2013 | 1,991,771 | $9.39 | 1.51% | 2.26% | 3.81% | 0.000 | 1.203 | 4.795 | 0.808 | 3.847 | 2.18% | 30.93% | 3.96% | -2.45% | -1.124 | | -$0.23 |
| 10/11/2013 | 979,245 | $9.34 | -0.54% | 0.83% | -0.28% | 0.000 | 1.140 | 4.608 | 0.808 | 3.816 | 2.19% | 30.58% | 0.05% | -0.59% | -0.269 | | -$0.06 |
| 10/14/2013 | 2,238,099 | $9.01 | -3.52% | 0.62% | 0.77% | 0.000 | 1.089 | 4.266 | 0.826 | 3.929 | 2.18% | 29.27% | 0.80% | -4.33% | -1.980 | * | -$0.40 |
| 10/15/2013 | 3,387,647 | $8.76 | -2.77% | -0.56% | -0.90% | 0.000 | 1.067 | 4.074 | 0.828 | 3.881 | 2.22% | 28.02% | -0.90% | -1.88% | -0.846 | | -$0.17 |
| 10/16/2013 | 9,496,544 | $10.49 | 19.75% | 1.20% | 2.97% | 0.000 | 1.062 | 3.891 | 0.843 | 3.842 | 2.22% | 28.17% | 2.73% | 17.02% | 7.649 | ** | $1.49 |
| 10/17/2013 | 9,664,691 | $11.59 | 10.49% | 0.62% | 0.91% | 0.000 | 1.059 | 3.818 | 0.843 | 3.826 | 2.23% | 50.32% | 0.87% | 9.62% | 4.305 | ** | $1.01 |
| 10/18/2013 | 5,329,693 | $11.26 | -2.85% | 1.32% | -0.92% | 0.000 | 1.057 | 3.804 | 0.802 | 3.471 | 2.24% | 53.38% | -0.44% | -2.41% | -1.075 | | -$0.28 |
| 10/21/2013 | 2,952,882 | $10.87 | -3.46% | 0.15% | -1.45% | -0.001 | 0.965 | 3.554 | 0.874 | 3.936 | 2.23% | 53.58% | -1.32% | -2.14% | -0.959 | | -$0.24 |
| 10/22/2013 | 2,152,754 | $10.98 | 1.01% | 0.24% | 2.22% | -0.001 | 0.961 | 3.499 | 0.901 | 4.074 | 2.24% | 53.75% | 1.94% | -0.93% | -0.413 | | -$0.10 |
| 10/23/2013 | 1,156,474 | $10.72 | -2.37% | -0.57% | 0.45% | -0.001 | 0.966 | 3.507 | 0.887 | 3.927 | 2.24% | 53.43% | 0.27% | -2.64% | -1.176 | | -$0.29 |
| 10/24/2013 | 2,037,833 | $10.79 | 0.65% | 0.56% | 1.12% | -0.001 | 1.001 | 3.647 | 0.838 | 3.702 | 2.25% | 53.04% | 0.91% | -0.26% | -0.114 | | -$0.03 |
| 10/25/2013 | 1,443,734 | $10.81 | 0.19% | 0.37% | 0.07% | -0.001 | 0.983 | 3.586 | 0.849 | 3.761 | 2.24% | 53.17% | 0.00% | 0.18% | 0.080 | | $0.02 |
| 10/28/2013 | 1,862,256 | $10.88 | 0.65% | -0.08% | -0.08% | -0.001 | 0.978 | 3.550 | 0.852 | 3.762 | 2.24% | 53.18% | -0.19% | 0.84% | 0.373 | | $0.09 |
| 10/29/2013 | 979,482 | $10.79 | -0.83% | 0.32% | 0.12% | -0.001 | 0.976 | 3.520 | 0.852 | 3.715 | 2.24% | 53.10% | 0.04% | -0.86% | -0.385 | | -$0.09 |
| 10/30/2013 | 1,786,853 | $10.32 | -4.36% | -0.54% | -2.00% | -0.001 | 0.916 | 3.306 | 0.877 | 3.852 | 2.22% | 53.27% | -1.85% | -2.51% | -1.129 | | -$0.27 |
| 10/31/2013 | 1,281,137 | $10.35 | 0.29% | -0.27% | -1.06% | -0.001 | 0.930 | 3.318 | 0.907 | 3.993 | 2.24% | 53.55% | -1.06% | 1.35% | 0.605 | | $0.14 |
| 11/1/2013 | 1,969,014 | $10.64 | 2.80% | 0.06% | 0.48% | -0.001 | 0.916 | 3.242 | 0.899 | 3.961 | 2.24% | 53.34% | 0.35% | 2.45% | 1.095 | | $0.25 |
| 11/4/2013 | 3,063,382 | $11.10 | 4.32% | 0.37% | -0.28% | -0.001 | 0.884 | 3.127 | 0.939 | 4.129 | 2.23% | 53.58% | -0.36% | 4.69% | 2.098 | * | $0.50 |
| 11/5/2013 | 14,668,540 | $13.18 | 18.73% | 0.11% | 0.77% | 0.000 | 0.927 | 3.240 | 0.881 | 3.822 | 2.26% | 52.54% | 0.65% | 18.08% | 7.991 | ** | $2.01 |
| 11/6/2013 | 9,331,682 | $14.28 | 8.35% | -0.15% | -2.97% | 0.000 | 0.941 | 3.279 | 0.870 | 3.762 | 2.27% | 62.36% | -2.62% | 10.97% | 4.840 | ** | $1.45 |
| 11/7/2013 | 7,009,970 | $13.20 | -7.60% | -1.89% | -1.66% | 0.000 | 0.940 | 3.261 | 0.871 | 3.749 | 2.28% | 63.72% | -1.60% | -6.00% | -2.637 | ** | -$0.86 |
| 11/8/2013 | 5,774,184 | $12.99 | -1.55% | 1.61% | 3.30% | -0.001 | 1.120 | 3.928 | 0.759 | 3.168 | 2.32% | 63.12% | 2.98% | -4.54% | -1.952 | | -$0.60 |
| 11/11/2013 | 3,831,415 | $12.48 | -3.93% | 0.01% | 0.75% | -0.001 | 1.094 | 3.893 | 0.612 | 2.552 | 2.31% | 63.01% | 0.28% | -4.21% | -1.826 | | -$0.55 |
| 11/12/2013 | 3,039,930 | $13.07 | 4.73% | 0.02% | 0.25% | -0.002 | 1.135 | 4.043 | 0.617 | 2.576 | 2.30% | 63.28% | -0.02% | 4.75% | 2.062 | * | $0.59 |
| 11/13/2013 | 2,565,517 | $12.69 | -2.91% | 1.17% | 0.74% | -0.001 | 1.147 | 4.028 | 0.588 | 2.395 | 2.33% | 62.48% | 0.97% | -3.88% | -1.663 | | -$0.51 |
| 11/14/2013 | 2,410,031 | $12.60 | -0.71% | 0.20% | 0.79% | -0.001 | 1.083 | 3.800 | 0.608 | 2.418 | 2.35% | 61.75% | 0.43% | -1.14% | -0.484 | | -$0.14 |
| 11/15/2013 | 1,656,297 | $12.76 | 1.27% | 0.33% | 1.31% | -0.002 | 1.089 | 3.797 | 0.599 | 2.383 | 2.36% | 61.71% | 0.80% | 0.47% | 0.200 | | $0.06 |
| 11/18/2013 | 1,915,278 | $12.22 | -4.23% | -0.93% | -1.46% | -0.001 | 1.090 | 3.798 | 0.599 | 2.379 | 2.36% | 61.66% | -1.47% | -2.76% | -1.172 | | -$0.35 |
| 11/19/2013 | 1,988,525 | $12.40 | 1.47% | -0.40% | 0.22% | -0.002 | 1.126 | 3.925 | 0.597 | 2.352 | 2.37% | 61.74% | -0.26% | 1.73% | 0.730 | | $0.21 |

**Exhibit 5**

**Keryx Biopharmaceuticals, Inc. Daily Trading Statistics and Market Model Parameters**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Market Model Parameters | | | | | | | | |
| | | Keryx Common Stock | | | Market | Industry | | Market | | Industry | | Standard | | Predicted | Excess | | | Excess Price |
| | Date | Volume | Price | Return | Return | Return | Intercept | Beta | t-stat | Beta | t-stat | Error | R-Squared | Return | Return | t-stat | * | Change |
| | 11/20/2013 | 1,306,285 | $12.32 | -0.65% | -0.25% | 0.75% | -0.001 | 1.083 | 3.726 | 0.630 | 2.465 | 2.37% | 61.54% | 0.21% | -0.85% | -0.359 | | -$0.11 |
| | 11/21/2013 | 1,985,350 | $12.81 | 3.98% | 1.22% | 1.50% | -0.002 | 1.101 | 3.805 | 0.609 | 2.403 | 2.37% | 61.69% | 1.34% | 2.64% | 1.114 | | $0.32 |
| | 11/22/2013 | 1,387,276 | $12.85 | 0.31% | 0.57% | 2.99% | -0.002 | 1.141 | 3.957 | 0.643 | 2.369 | 2.38% | 61.58% | 1.95% | -1.64% | -0.688 | | -$0.21 |
| | 11/25/2013 | 1,465,572 | $12.76 | -0.70% | 0.08% | 0.89% | -0.002 | 1.162 | 4.015 | 0.564 | 2.274 | 2.38% | 61.53% | 0.39% | -1.09% | -0.457 | | -$0.14 |
| | 11/26/2013 | 2,537,421 | $13.32 | 4.39% | 0.58% | 0.06% | -0.002 | 1.189 | 4.127 | 0.563 | 2.289 | 2.37% | 61.94% | 0.20% | 4.19% | 1.770 | | $0.53 |
| | 11/27/2013 | 1,442,390 | $13.28 | -0.30% | 0.69% | 0.27% | -0.002 | 1.234 | 4.236 | 0.531 | 2.139 | 2.40% | 61.34% | 0.47% | -0.77% | -0.320 | | -$0.10 |
| | 11/29/2013 | 2,072,223 | $13.89 | 4.59% | 0.37% | 0.30% | -0.002 | 1.228 | 4.213 | 0.539 | 2.167 | 2.40% | 61.21% | 0.25% | 4.34% | 1.813 | | $0.58 |
| | 12/2/2013 | 5,516,956 | $14.59 | 5.04% | -0.36% | 0.34% | -0.001 | 1.258 | 4.257 | 0.505 | 1.985 | 2.43% | 60.51% | -0.22% | 5.26% | 2.170 | * | $0.73 |
| | 12/3/2013 | 2,694,720 | $14.47 | -0.82% | -0.20% | -1.79% | -0.001 | 1.202 | 4.004 | 0.541 | 2.080 | 2.47% | 59.29% | -1.17% | 0.35% | 0.140 | | $0.05 |
| | 12/4/2013 | 2,060,434 | $14.68 | 1.45% | 0.03% | -0.13% | -0.001 | 1.184 | 3.913 | 0.528 | 2.057 | 2.47% | 59.06% | -0.10% | 1.56% | 0.630 | | $0.23 |
| | 12/5/2013 | 8,250,375 | $12.94 | -11.85% | -0.12% | -0.15% | 0.000 | 1.185 | 3.911 | 0.498 | 1.893 | 2.47% | 58.87% | -0.20% | -11.65% | -4.716 | ** | -$1.71 |
| | 12/6/2013 | 3,822,789 | $12.75 | -1.47% | 0.73% | 0.92% | -0.001 | 1.252 | 3.779 | 0.508 | 1.773 | 2.68% | 55.34% | 0.88% | -2.34% | -0.874 | | -$0.30 |
| | 12/9/2013 | 1,300,196 | $12.59 | -1.25% | 0.15% | -0.30% | -0.002 | 1.227 | 3.705 | 0.522 | 1.814 | 2.69% | 55.25% | -0.21% | -1.05% | -0.389 | | -$0.13 |
| | 12/10/2013 | 1,297,245 | $12.76 | 1.35% | -0.20% | -0.75% | -0.001 | 1.129 | 3.389 | 0.597 | 2.076 | 2.66% | 55.49% | -0.68% | 2.03% | 0.763 | | $0.26 |
| | 12/11/2013 | 2,579,174 | $12.11 | -5.09% | -1.39% | -2.57% | -0.001 | 1.083 | 3.244 | 0.559 | 1.945 | 2.65% | 55.08% | -2.24% | -2.85% | -1.075 | | -$0.36 |
| | 12/12/2013 | 1,396,931 | $12.23 | 0.99% | -0.13% | 0.74% | -0.001 | 1.164 | 3.475 | 0.572 | 1.988 | 2.66% | 55.54% | 0.25% | 0.75% | 0.280 | | $0.09 |
| | 12/13/2013 | 1,073,390 | $12.17 | -0.49% | 0.07% | -0.07% | -0.001 | 1.224 | 3.713 | 0.566 | 2.015 | 2.61% | 56.79% | -0.14% | -0.35% | -0.134 | | -$0.04 |
| | 12/16/2013 | 2,136,488 | $12.50 | 2.71% | 0.71% | 0.19% | -0.002 | 1.150 | 3.479 | 0.655 | 2.296 | 2.59% | 57.33% | 0.30% | 2.41% | 0.931 | | $0.29 |
| | 12/17/2013 | 1,298,681 | $12.46 | -0.32% | -0.14% | -1.07% | -0.002 | 1.179 | 3.560 | 0.631 | 2.213 | 2.60% | 57.12% | -0.91% | 0.59% | 0.229 | | $0.07 |
| | 12/18/2013 | 4,997,347 | $12.99 | 4.25% | 1.15% | 2.67% | -0.003 | 1.331 | 4.251 | 0.685 | 2.569 | 2.44% | 61.20% | 2.32% | 1.93% | 0.794 | | $0.24 |
| | 12/19/2013 | 2,843,330 | $13.36 | 2.85% | -0.29% | -0.14% | -0.002 | 1.339 | 4.107 | 0.710 | 2.670 | 2.44% | 60.87% | -0.52% | 3.37% | 1.380 | | $0.44 |
| | 12/20/2013 | 4,641,094 | $13.02 | -2.54% | 1.15% | 1.99% | -0.002 | 1.282 | 3.925 | 0.748 | 2.801 | 2.45% | 60.62% | 1.92% | -4.46% | -1.824 | | -$0.60 |
| | 12/23/2013 | 1,573,855 | $12.98 | -0.31% | 1.08% | 1.22% | -0.002 | 1.189 | 3.548 | 0.748 | 2.744 | 2.48% | 59.67% | 1.19% | -1.50% | -0.606 | | -$0.20 |
| | 12/24/2013 | 623,679 | $13.01 | 0.23% | 0.16% | -0.24% | -0.002 | 1.209 | 3.627 | 0.725 | 2.663 | 2.47% | 59.85% | -0.27% | 0.50% | 0.205 | | $0.07 |
| | 12/26/2013 | 916,419 | $13.11 | 0.77% | 0.28% | 0.67% | -0.002 | 1.212 | 3.636 | 0.731 | 2.658 | 2.47% | 59.83% | 0.45% | 0.31% | 0.128 | | $0.04 |
| | 12/27/2013 | 1,612,581 | $12.66 | -3.43% | -0.24% | -0.53% | -0.002 | 1.205 | 3.604 | 0.735 | 2.671 | 2.47% | 59.83% | -0.68% | -2.76% | -1.118 | | -$0.36 |
| | 12/30/2013 | 1,544,299 | $12.77 | 0.87% | -0.05% | 0.37% | -0.002 | 1.220 | 3.632 | 0.739 | 2.672 | 2.48% | 59.73% | 0.05% | 0.82% | 0.330 | | $0.10 |
| | 12/31/2013 | 1,935,232 | $12.95 | 1.41% | 0.54% | 0.04% | -0.002 | 1.200 | 3.597 | 0.687 | 2.469 | 2.46% | 59.70% | 0.09% | 1.31% | 0.534 | | $0.17 |
| | 1/2/2014 | 2,239,109 | $12.63 | -2.47% | -0.79% | 0.17% | -0.002 | 1.214 | 3.642 | 0.675 | 2.431 | 2.47% | 59.62% | -0.52% | -1.96% | -0.793 | | -$0.25 |
| | 1/3/2014 | 1,997,517 | $12.83 | 1.58% | -0.27% | -0.50% | -0.002 | 1.252 | 3.796 | 0.647 | 2.347 | 2.47% | 59.63% | -0.71% | 2.30% | 0.930 | | $0.29 |
| | 1/6/2014 | 3,571,786 | $12.16 | -5.22% | -0.44% | -0.98% | -0.002 | 1.249 | 3.762 | 0.648 | 2.341 | 2.48% | 59.40% | -1.10% | -4.12% | -1.661 | | -$0.53 |
| | 1/7/2014 | 1,827,097 | $12.47 | 2.55% | 0.96% | 1.36% | -0.002 | 1.277 | 3.809 | 0.671 | 2.393 | 2.51% | 59.22% | 1.25% | 1.30% | 0.519 | | $0.16 |
| | 1/8/2014 | 1,361,191 | $12.43 | -0.32% | 0.30% | 2.01% | -0.002 | 1.291 | 3.858 | 0.672 | 2.394 | 2.51% | 59.24% | 1.30% | -1.62% | -0.645 | | -$0.20 |
| | 1/9/2014 | 1,516,183 | $12.63 | 1.61% | -0.22% | 1.30% | -0.003 | 1.299 | 3.877 | 0.640 | 2.308 | 2.51% | 59.10% | 0.43% | 1.18% | 0.470 | | $0.15 |
| | 1/10/2014 | 4,410,096 | $13.98 | 10.69% | 0.44% | 1.73% | -0.002 | 1.396 | 4.168 | 0.654 | 2.429 | 2.48% | 60.02% | 1.24% | 9.45% | 3.807 | ** | $1.19 |
| | 1/13/2014 | 3,298,693 | $13.09 | -6.37% | -1.47% | -1.15% | -0.001 | 1.399 | 3.949 | 0.782 | 2.719 | 2.62% | 57.65% | -1.95% | -4.41% | -1.682 | | -$0.62 |
| | 1/14/2014 | 1,675,140 | $13.60 | 3.90% | 1.69% | 3.46% | -0.002 | 1.514 | 4.358 | 0.750 | 2.606 | 2.64% | 58.09% | 3.67% | 0.23% | 0.087 | | $0.03 |
| | 1/15/2014 | 1,617,913 | $13.61 | 0.07% | 0.76% | -0.35% | -0.002 | 1.522 | 4.436 | 0.768 | 2.682 | 2.63% | 58.48% | 0.07% | 0.00% | 0.002 | | $0.01 |
| | 1/16/2014 | 3,970,303 | $14.24 | 4.63% | 0.09% | 1.39% | -0.003 | 1.516 | 4.472 | 0.763 | 2.707 | 2.62% | 58.69% | 0.87% | 3.75% | 1.432 | | $0.51 |
| | 1/17/2014 | 10,164,926 | $15.22 | 6.88% | -0.50% | 0.45% | -0.002 | 1.494 | 4.379 | 0.812 | 2.887 | 2.64% | 58.35% | -0.19% | 7.07% | 2.677 | ** | $1.01 |
| | 1/21/2014 | 4,383,519 | $15.38 | 1.05% | 0.67% | 1.86% | -0.002 | 1.392 | 3.928 | 0.906 | 3.042 | 2.72% | 56.79% | 1.86% | -0.81% | -0.296 | | -$0.12 |
| | 1/22/2014 | 5,829,126 | $14.50 | -5.72% | 0.41% | 0.50% | -0.002 | 1.393 | 3.931 | 0.896 | 3.025 | 2.72% | 56.79% | 0.50% | -6.22% | -2.289 | * | -$0.96 |
| | 1/23/2014 | 9,371,545 | $15.45 | 6.55% | -0.57% | -0.29% | -0.002 | 1.371 | 3.790 | 0.918 | 3.019 | 2.77% | 55.79% | -0.73% | 7.29% | 2.627 | ** | $1.06 |
| | 1/24/2014 | 5,524,859 | $15.70 | 1.62% | -2.15% | -3.39% | -0.002 | 1.289 | 3.503 | 0.951 | 3.065 | 2.83% | 54.48% | -4.12% | 5.74% | 2.027 | * | $0.89 |
| | 1/27/2014 | 4,912,129 | $15.10 | -3.82% | -1.08% | -2.36% | -0.001 | 1.111 | 3.058 | 0.918 | 2.915 | 2.87% | 53.04% | -2.49% | -1.33% | -0.462 | | -$0.21 |
| | 1/28/2014 | 3,720,895 | $15.87 | 5.10% | 0.35% | 2.44% | -0.001 | 1.125 | 3.113 | 0.929 | 2.964 | 2.87% | 53.45% | 2.19% | 2.91% | 1.011 | | $0.44 |
| | 1/29/2014 | 2,458,099 | $15.38 | -3.09% | -1.13% | -0.56% | -0.001 | 1.100 | 3.038 | 0.983 | 3.195 | 2.88% | 53.44% | -0.78% | -2.30% | -0.799 | | -$0.37 |

**Exhibit 5**
**Keryx Biopharmaceuticals, Inc. Daily Trading Statistics and Market Model Parameters**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Keryx Common Stock | | | Market | Industry | | Market | | Industry | | Standard | | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Return | Return | Return | Intercept | Beta | t-stat | Beta | t-stat | Error | R-Squared | Return | Return | t-stat | * | Change |
| 1/30/2014 | 4,854,140 | $15.81 | 2.80% | 1.77% | 2.93% | -0.001 | 1.144 | 3.200 | 0.950 | 3.094 | 2.89% | 53.48% | 3.00% | -0.20% | -0.069 | | -$0.03 |
| 1/31/2014 | 4,180,011 | $15.38 | -2.72% | -0.46% | -1.62% | -0.001 | 1.142 | 3.238 | 0.948 | 3.092 | 2.89% | 53.59% | -1.76% | -0.96% | -0.332 | | -$0.15 |
| 2/3/2014 | 4,025,558 | $14.43 | -6.18% | -2.61% | -2.97% | -0.001 | 1.184 | 3.322 | 0.946 | 3.103 | 2.88% | 53.95% | -3.56% | -2.62% | -0.909 | | -$0.40 |
| 2/4/2014 | 3,987,038 | $15.05 | 4.30% | 0.87% | 1.11% | -0.002 | 1.266 | 3.712 | 0.937 | 3.072 | 2.88% | 54.70% | 1.16% | 3.14% | 1.088 | | $0.45 |
| 2/5/2014 | 2,367,717 | $14.76 | -1.93% | -0.47% | -1.69% | -0.001 | 1.301 | 3.814 | 0.927 | 3.021 | 2.90% | 54.54% | -1.88% | -0.05% | -0.016 | | -$0.01 |
| 2/6/2014 | 2,537,840 | $14.47 | -1.96% | 1.19% | -0.09% | -0.001 | 1.304 | 3.820 | 0.935 | 3.047 | 2.90% | 54.58% | 0.21% | -2.18% | -0.751 | | -$0.32 |
| 2/7/2014 | 2,388,496 | $15.21 | 5.11% | 1.69% | 3.94% | -0.002 | 1.256 | 3.724 | 0.980 | 3.237 | 2.90% | 54.49% | 4.18% | 0.94% | 0.323 | | $0.14 |
| 2/10/2014 | 1,624,198 | $15.30 | 0.59% | 0.54% | 1.71% | -0.001 | 1.271 | 3.778 | 0.990 | 3.285 | 2.90% | 54.85% | 1.70% | -1.11% | -0.382 | | -$0.17 |
| 2/11/2014 | 1,796,043 | $15.33 | 0.20% | 1.04% | 1.74% | -0.002 | 1.276 | 3.792 | 0.978 | 3.261 | 2.90% | 54.89% | 1.85% | -1.65% | -0.570 | | -$0.25 |
| 2/12/2014 | 1,195,156 | $15.39 | 0.39% | 0.25% | 0.57% | -0.002 | 1.248 | 3.714 | 0.995 | 3.286 | 2.90% | 54.86% | 0.45% | -0.06% | -0.019 | | -$0.01 |
| 2/13/2014 | 1,331,128 | $15.54 | 0.97% | 0.94% | 1.43% | -0.002 | 1.246 | 3.701 | 0.997 | 3.287 | 2.90% | 54.86% | 1.47% | -0.50% | -0.172 | | -$0.08 |
| 2/14/2014 | 1,266,997 | $15.27 | -1.74% | 0.08% | -0.81% | -0.002 | 1.233 | 3.671 | 1.000 | 3.297 | 2.90% | 54.82% | -0.98% | -0.76% | -0.261 | | -$0.12 |
| 2/18/2014 | 2,382,026 | $15.60 | 2.16% | 0.72% | 2.50% | -0.002 | 1.234 | 3.609 | 1.008 | 3.341 | 2.90% | 54.68% | 2.48% | -0.32% | -0.111 | | -$0.05 |
| 2/19/2014 | 1,447,754 | $15.37 | -1.47% | -0.81% | -0.98% | -0.002 | 1.233 | 3.610 | 0.995 | 3.333 | 2.90% | 54.67% | -1.35% | -0.13% | -0.044 | | -$0.02 |
| 2/20/2014 | 3,219,240 | $16.07 | 4.55% | 0.70% | 1.50% | -0.002 | 1.240 | 3.648 | 0.995 | 3.333 | 2.90% | 54.81% | 1.48% | 3.08% | 1.062 | | $0.47 |
| 2/21/2014 | 2,346,689 | $16.36 | 1.80% | -0.10% | 1.26% | -0.002 | 1.233 | 3.634 | 1.001 | 3.368 | 2.89% | 54.97% | 1.04% | 0.76% | 0.264 | | $0.12 |
| 2/24/2014 | 2,311,050 | $16.49 | 0.79% | 0.70% | 1.16% | -0.002 | 1.202 | 3.542 | 1.039 | 3.500 | 2.88% | 55.08% | 1.14% | -0.35% | -0.120 | | -$0.06 |
| 2/25/2014 | 1,844,449 | $16.80 | 1.88% | -0.12% | 0.45% | -0.002 | 1.218 | 3.573 | 1.032 | 3.474 | 2.88% | 55.15% | 0.27% | 1.61% | 0.558 | | $0.27 |
| 2/26/2014 | 1,760,310 | $16.56 | -1.43% | 0.11% | -1.06% | -0.002 | 1.216 | 3.555 | 1.034 | 3.468 | 2.88% | 55.04% | -1.23% | -0.20% | -0.069 | | -$0.03 |
| 2/27/2014 | 1,624,837 | $16.62 | 0.36% | 0.63% | 0.73% | -0.002 | 1.225 | 3.573 | 1.017 | 3.373 | 2.88% | 55.06% | 0.71% | -0.35% | -0.122 | | -$0.06 |
| 2/28/2014 | 2,636,009 | $16.05 | -3.43% | -0.25% | -2.80% | -0.002 | 1.244 | 3.573 | 1.017 | 3.376 | 2.88% | 54.83% | -3.08% | -0.35% | -0.120 | | -$0.06 |
| 3/3/2014 | 1,615,008 | $16.10 | 0.31% | -0.70% | -0.41% | -0.002 | 1.243 | 3.542 | 1.032 | 3.540 | 2.88% | 55.22% | -0.73% | 1.05% | 0.363 | | $0.17 |
| 3/4/2014 | 1,796,072 | $16.65 | 3.42% | 1.75% | 2.24% | -0.002 | 1.231 | 3.520 | 1.039 | 3.566 | 2.88% | 55.17% | 2.50% | 0.91% | 0.317 | | $0.15 |
| 3/5/2014 | 1,061,292 | $16.50 | -0.90% | 0.15% | -0.46% | -0.001 | 1.244 | 3.594 | 1.036 | 3.558 | 2.88% | 55.17% | -0.59% | -0.31% | -0.107 | | -$0.05 |
| 3/6/2014 | 2,093,780 | $15.90 | -3.64% | -0.13% | -2.62% | -0.002 | 1.241 | 3.593 | 1.017 | 3.486 | 2.88% | 55.14% | -2.85% | -0.79% | -0.273 | | -$0.13 |
| 3/7/2014 | 4,515,986 | $15.27 | -3.96% | -0.37% | -0.70% | -0.002 | 1.232 | 3.565 | 1.034 | 3.648 | 2.88% | 55.41% | -0.97% | -3.00% | -1.041 | | -$0.48 |
| 3/10/2014 | 2,632,751 | $14.99 | -1.83% | -0.04% | 0.47% | -0.002 | 1.248 | 3.596 | 1.040 | 3.654 | 2.89% | 55.42% | 0.28% | -2.12% | -0.733 | | -$0.32 |
| 3/11/2014 | 2,268,482 | $14.79 | -1.37% | -0.63% | -0.54% | -0.002 | 1.256 | 3.627 | 1.037 | 3.649 | 2.89% | 55.56% | -0.94% | -0.43% | -0.149 | | -$0.06 |
| 3/12/2014 | 1,497,531 | $14.81 | 0.17% | 0.39% | 0.83% | -0.002 | 1.277 | 3.680 | 1.037 | 3.654 | 2.89% | 55.68% | 0.72% | -0.55% | -0.189 | | -$0.08 |
| 3/13/2014 | 4,415,379 | $15.19 | 2.57% | -1.45% | -2.44% | -0.002 | 1.293 | 3.724 | 1.025 | 3.612 | 2.88% | 55.75% | -3.12% | 5.68% | 1.972 | | $0.84 |
| 3/14/2014 | 2,272,260 | $15.11 | -0.53% | -0.35% | -0.44% | -0.001 | 1.188 | 3.417 | 1.004 | 3.498 | 2.92% | 54.51% | -0.65% | 0.13% | 0.044 | | $0.02 |
| 3/17/2014 | 1,589,267 | $14.99 | -0.79% | 0.82% | 0.72% | -0.001 | 1.189 | 3.421 | 1.003 | 3.491 | 2.92% | 54.53% | 0.73% | -1.52% | -0.523 | | -$0.23 |
| 3/18/2014 | 1,447,323 | $15.45 | 3.07% | 1.25% | 2.56% | -0.002 | 1.174 | 3.387 | 1.007 | 3.505 | 2.92% | 54.48% | 2.62% | 0.45% | 0.153 | | $0.07 |
| 3/19/2014 | 1,426,054 | $15.23 | -1.42% | -0.59% | -0.99% | -0.002 | 1.188 | 3.442 | 1.001 | 3.492 | 2.91% | 54.70% | -1.27% | -0.15% | -0.052 | | -$0.02 |
| 3/20/2014 | 1,423,497 | $15.01 | -1.44% | 0.27% | -0.57% | -0.002 | 1.106 | 3.290 | 1.057 | 3.781 | 2.83% | 56.21% | -0.82% | -0.62% | -0.219 | | -$0.09 |
| 3/21/2014 | 3,872,031 | $14.84 | -1.13% | -0.98% | -4.42% | -0.002 | 1.128 | 3.346 | 1.055 | 3.797 | 2.83% | 56.41% | -4.96% | 3.83% | 1.352 | | $0.57 |
| 3/24/2014 | 4,433,406 | $14.11 | -4.92% | -1.18% | -3.02% | -0.002 | 1.131 | 3.334 | 0.954 | 3.550 | 2.85% | 55.85% | -3.27% | -1.65% | -0.580 | | -$0.25 |
| 3/25/2014 | 2,088,483 | $14.09 | -0.14% | 0.19% | 0.11% | -0.002 | 1.139 | 3.362 | 0.972 | 3.639 | 2.85% | 56.25% | -0.05% | -0.10% | -0.033 | | -$0.01 |
| 3/26/2014 | 16,470,679 | $16.54 | 17.39% | -1.43% | -1.85% | -0.002 | 1.139 | 3.362 | 0.971 | 3.629 | 2.85% | 56.19% | -2.22% | 19.61% | 6.883 | ** | $2.76 |
| 3/27/2014 | 6,821,186 | $16.88 | 2.06% | -0.52% | 0.41% | 0.000 | 0.770 | 1.965 | 1.032 | 3.293 | 3.34% | 46.63% | 0.53% | 1.53% | 0.458 | | $0.25 |
| 3/28/2014 | 2,861,661 | $16.60 | -1.60% | 0.11% | -2.82% | -0.001 | 0.759 | 1.964 | 1.061 | 3.434 | 3.31% | 47.23% | -3.07% | 1.47% | 0.445 | | $0.25 |
| 3/31/2014 | 3,321,316 | $17.04 | 2.59% | 1.05% | 3.03% | 0.000 | 0.783 | 2.037 | 1.033 | 3.462 | 3.31% | 47.31% | 2.83% | -0.24% | -0.074 | | -$0.04 |
| 4/1/2014 | 3,610,818 | $16.78 | -1.53% | 1.66% | 2.13% | 0.000 | 0.775 | 2.017 | 1.036 | 3.503 | 3.31% | 47.43% | 1.75% | -3.28% | -0.991 | | -$0.56 |
| 4/2/2014 | 3,075,841 | $17.03 | 1.49% | 0.20% | 0.13% | 0.000 | 0.715 | 1.879 | 1.046 | 3.524 | 3.32% | 47.10% | 0.02% | 1.46% | 0.441 | | $0.25 |
| 4/3/2014 | 2,803,291 | $16.60 | -2.52% | -0.90% | -2.71% | 0.000 | 0.701 | 1.831 | 1.043 | 3.513 | 3.32% | 46.98% | -2.57% | 0.04% | 0.012 | | $0.01 |
| 4/4/2014 | 4,090,473 | $15.92 | -4.10% | -2.59% | -4.06% | 0.000 | 0.701 | 1.835 | 1.044 | 3.539 | 3.32% | 47.19% | -3.39% | -0.70% | -0.212 | | -$0.12 |
| 4/7/2014 | 2,606,427 | $15.80 | -0.75% | -1.16% | 0.48% | 0.000 | 0.711 | 1.906 | 1.045 | 3.544 | 3.32% | 47.50% | 0.84% | -1.60% | -0.481 | | -$0.25 |

**Exhibit 5**
**Keryx Biopharmaceuticals, Inc. Daily Trading Statistics and Market Model Parameters**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Keryx Common Stock | | | Market | Industry | | Market | | Industry | | Standard | | Predicted | Excess | | | Excess Price |
| | Date | Volume | Price | Return | Return | Return | Intercept | Beta | t-stat | Beta | t-stat | Error | R-Squared | Return | Return | t-stat | * | Change |
| | 4/8/2014 | 2,594,614 | $15.48 | -2.03% | 0.82% | -0.40% | -0.001 | 0.742 | 2.020 | 1.018 | 3.518 | 3.32% | 47.42% | -0.69% | -1.33% | -0.401 | | -$0.25 |
| | 4/9/2014 | 2,406,921 | $15.51 | 0.19% | 1.73% | 4.12% | -0.001 | 0.716 | 1.958 | 1.029 | 3.584 | 3.32% | 47.28% | 3.63% | -3.44% | -1.035 | | -$0.53 |
| | 4/10/2014 | 3,874,927 | $14.71 | -5.16% | -3.10% | -5.64% | -0.001 | 0.629 | 1.709 | 0.962 | 3.355 | 3.33% | 46.10% | -4.45% | -0.71% | -0.212 | | -$0.11 |
| | 4/11/2014 | 4,632,823 | $14.26 | -3.06% | -1.34% | -2.84% | -0.001 | 0.647 | 1.818 | 0.978 | 3.386 | 3.33% | 46.73% | -2.41% | -0.65% | -0.194 | | -$0.09 |
| | 4/14/2014 | 3,656,727 | $14.06 | -1.40% | 0.58% | -0.02% | -0.001 | 0.682 | 1.893 | 0.986 | 3.424 | 3.33% | 47.04% | -0.27% | -1.13% | -0.341 | | -$0.16 |
| | 4/15/2014 | 5,028,677 | $13.91 | -1.07% | 0.29% | 0.91% | -0.001 | 0.671 | 1.854 | 0.995 | 3.431 | 3.33% | 47.04% | 0.73% | -1.79% | -0.539 | | -$0.25 |
| | 4/16/2014 | 2,466,832 | $13.92 | 0.07% | 1.29% | 2.41% | -0.001 | 0.695 | 1.928 | 0.983 | 3.410 | 3.31% | 47.28% | 1.93% | -1.86% | -0.563 | | -$0.26 |
| | 4/17/2014 | 2,773,736 | $13.46 | -3.30% | 0.23% | -0.23% | -0.001 | 0.665 | 1.849 | 0.976 | 3.389 | 3.31% | 47.08% | -0.36% | -2.95% | -0.890 | | -$0.41 |
| | 4/21/2014 | 1,671,547 | $13.86 | 2.97% | 0.64% | 2.30% | -0.001 | 0.653 | 1.820 | 0.989 | 3.441 | 3.31% | 37.55% | 1.98% | 0.99% | 0.300 | | $0.13 |
| | 4/22/2014 | 1,701,457 | $14.23 | 2.67% | 0.97% | 3.22% | -0.001 | 0.654 | 1.828 | 0.999 | 3.512 | 3.29% | 34.47% | 2.81% | -0.14% | -0.042 | | -$0.02 |
| | 4/23/2014 | 1,682,799 | $13.79 | -3.09% | -0.83% | -1.54% | -0.001 | 0.690 | 1.882 | 0.963 | 3.313 | 3.29% | 34.46% | -1.33% | -1.77% | -0.537 | | -$0.25 |
| | 4/24/2014 | 1,998,300 | $14.03 | 1.70% | 0.52% | -0.58% | -0.001 | 0.720 | 1.964 | 0.940 | 3.197 | 3.29% | 34.41% | -0.72% | 2.43% | 0.737 | | $0.33 |
| | 4/25/2014 | 2,334,140 | $13.85 | -1.25% | -1.75% | -2.40% | 0.000 | 0.741 | 2.023 | 0.927 | 3.130 | 3.30% | 34.22% | -1.94% | 0.69% | 0.209 | | $0.10 |
| | 4/28/2014 | 2,716,682 | $14.04 | 1.37% | -0.02% | -0.40% | 0.000 | 0.694 | 1.916 | 0.959 | 3.229 | 3.29% | 34.47% | -0.39% | 1.76% | 0.536 | | $0.22 |
| | 4/29/2014 | 1,897,626 | $14.35 | 2.21% | 0.72% | 2.68% | 0.000 | 0.697 | 1.922 | 0.954 | 3.210 | 3.29% | 34.35% | 2.38% | -0.17% | -0.052 | | -$0.02 |
| | 4/30/2014 | 1,435,933 | $14.77 | 2.93% | 0.27% | 0.33% | 0.000 | 0.696 | 1.916 | 0.953 | 3.232 | 3.29% | 34.47% | 0.25% | 2.67% | 0.813 | | $0.38 |
| | 5/1/2014 | 1,724,648 | $14.67 | -0.68% | 0.32% | 1.09% | 0.000 | 0.704 | 1.935 | 0.950 | 3.215 | 3.30% | 34.36% | 0.98% | -1.65% | -0.501 | | -$0.24 |
| | 5/2/2014 | 1,036,073 | $14.50 | -1.16% | -0.08% | -1.47% | 0.000 | 0.708 | 1.942 | 0.940 | 3.180 | 3.30% | 34.25% | -1.35% | 0.19% | 0.057 | | $0.03 |
| | 5/5/2014 | 1,030,663 | $14.49 | -0.07% | 0.36% | 1.79% | 0.000 | 0.709 | 1.952 | 0.913 | 3.104 | 3.29% | 33.95% | 1.60% | -1.67% | -0.508 | | -$0.24 |
| | 5/6/2014 | 1,467,928 | $14.33 | -1.10% | -1.38% | -1.66% | 0.000 | 0.713 | 1.962 | 0.904 | 3.082 | 3.29% | 33.89% | -1.22% | 0.12% | 0.037 | | $0.02 |
| | 5/7/2014 | 1,485,418 | $14.21 | -0.84% | -0.32% | -0.68% | 0.000 | 0.714 | 1.990 | 0.898 | 3.070 | 3.29% | 34.04% | -0.55% | -0.29% | -0.087 | | -$0.04 |
| | 5/8/2014 | 8,169,376 | $12.26 | -13.72% | -0.34% | -1.88% | 0.000 | 0.680 | 1.908 | 0.933 | 3.206 | 3.26% | 34.64% | -1.71% | -12.01% | -3.686 | ** | -$1.71 |
| | 5/9/2014 | 4,137,270 | $12.11 | -1.22% | 0.50% | 1.28% | -0.001 | 0.646 | 1.728 | 1.064 | 3.509 | 3.42% | 21.36% | 1.01% | -2.23% | -0.653 | | -$0.27 |
| | 5/12/2014 | 2,829,988 | $12.74 | 5.20% | 1.77% | 2.59% | -0.002 | 0.641 | 1.719 | 1.056 | 3.495 | 3.41% | 17.97% | 1.84% | 3.37% | 0.987 | | $0.41 |
| | 5/13/2014 | 2,570,190 | $12.92 | 1.41% | -0.28% | -0.73% | 0.000 | 0.540 | 1.447 | 1.117 | 3.714 | 3.37% | 18.39% | -0.74% | 2.15% | 0.637 | | $0.27 |
| | 5/14/2014 | 1,351,284 | $12.84 | -0.62% | -0.71% | 0.49% | 0.000 | 0.585 | 1.567 | 1.135 | 3.789 | 3.36% | 19.18% | 0.91% | -1.53% | -0.455 | | -$0.20 |
| | 5/15/2014 | 1,702,798 | $12.81 | -0.23% | -0.76% | -1.18% | 0.000 | 0.590 | 1.606 | 1.142 | 3.871 | 3.33% | 19.62% | -0.95% | 0.71% | 0.214 | | $0.09 |
| | 5/16/2014 | 1,265,632 | $12.79 | -0.16% | 0.52% | -0.18% | 0.000 | 0.590 | 1.621 | 1.135 | 3.875 | 3.31% | 19.75% | -0.53% | 0.37% | 0.113 | | $0.05 |
| | 5/19/2014 | 1,277,379 | $13.16 | 2.89% | 0.86% | 1.45% | 0.000 | 0.643 | 1.762 | 1.104 | 3.779 | 3.30% | 19.91% | 1.19% | 1.70% | 0.517 | | $0.22 |
| | 5/20/2014 | 1,431,766 | $13.08 | -0.61% | -0.70% | -1.46% | 0.000 | 0.655 | 1.799 | 1.110 | 3.794 | 3.30% | 20.22% | -1.29% | 0.69% | 0.208 | | $0.09 |
| | 5/21/2014 | 928,209 | $13.07 | -0.08% | 0.85% | 0.62% | 0.000 | 0.652 | 1.791 | 1.108 | 3.781 | 3.30% | 20.15% | 0.31% | -0.39% | -0.118 | | -$0.05 |
| | 5/22/2014 | 1,693,106 | $13.17 | 0.77% | 0.55% | 1.89% | 0.000 | 0.620 | 1.711 | 1.110 | 3.810 | 3.29% | 19.81% | 1.86% | -1.10% | -0.334 | | -$0.14 |
| | 5/23/2014 | 3,237,463 | $12.92 | -1.90% | 0.76% | 0.24% | 0.000 | 0.628 | 1.728 | 1.095 | 3.763 | 3.29% | 19.73% | -0.06% | -1.83% | -0.558 | | -$0.24 |
| | 5/27/2014 | 1,361,085 | $13.18 | 2.01% | 1.23% | 2.54% | 0.000 | 0.594 | 1.639 | 1.124 | 3.855 | 3.29% | 19.86% | 2.22% | -0.21% | -0.064 | | -$0.03 |
| | 5/28/2014 | 989,829 | $13.14 | -0.30% | -0.28% | -0.45% | 0.000 | 0.554 | 1.527 | 1.134 | 3.903 | 3.28% | 19.83% | -0.35% | 0.05% | 0.016 | | $0.01 |
| | 5/29/2014 | 658,026 | $13.16 | 0.15% | 0.54% | 0.60% | 0.000 | 0.539 | 1.490 | 1.180 | 4.006 | 3.27% | 20.31% | 0.38% | -0.23% | -0.069 | | -$0.03 |
| | 5/30/2014 | 1,276,610 | $13.20 | 0.30% | -0.13% | -0.50% | 0.000 | 0.532 | 1.472 | 1.192 | 4.041 | 3.26% | 20.46% | -0.48% | 0.78% | 0.240 | | $0.10 |
| | 6/2/2014 | 801,811 | $13.08 | -0.91% | -0.12% | 0.05% | 0.000 | 0.488 | 1.359 | 1.223 | 4.171 | 3.24% | 20.88% | 0.16% | -1.07% | -0.329 | | -$0.14 |
| | 6/3/2014 | 1,228,403 | $13.24 | 1.22% | -0.07% | 0.42% | 0.000 | 0.493 | 1.365 | 1.220 | 4.148 | 3.24% | 20.85% | 0.57% | 0.66% | 0.203 | | $0.09 |
| | 6/4/2014 | 1,766,953 | $13.49 | 1.89% | 0.42% | 1.07% | 0.000 | 0.469 | 1.309 | 1.234 | 4.233 | 3.21% | 21.14% | 0.96% | 0.93% | 0.288 | | $0.12 |
| | 6/5/2014 | 1,190,177 | $13.66 | 1.26% | 1.05% | 0.69% | -0.001 | 0.507 | 1.423 | 1.204 | 4.149 | 3.19% | 21.23% | 0.04% | 1.22% | 0.383 | | $0.16 |
| | 6/6/2014 | 695,708 | $13.69 | 0.22% | 0.59% | 0.42% | -0.001 | 0.519 | 1.465 | 1.210 | 4.147 | 3.19% | 21.29% | 0.04% | 0.18% | 0.056 | | $0.02 |
| | 6/9/2014 | 2,428,025 | $14.52 | 6.06% | 0.34% | 0.86% | -0.001 | 0.519 | 1.471 | 1.212 | 4.162 | 3.18% | 21.37% | 0.73% | 5.33% | 1.675 | | $0.73 |
| | 6/10/2014 | 1,158,851 | $14.62 | 0.69% | 0.04% | 0.36% | 0.001 | 0.503 | 1.494 | 1.228 | 4.420 | 3.04% | 23.15% | 0.48% | 0.21% | 0.070 | | $0.03 |
| | 6/11/2014 | 1,339,479 | $14.37 | -1.71% | -0.12% | -0.09% | 0.001 | 0.519 | 1.540 | 1.224 | 4.415 | 3.03% | 23.33% | 0.05% | -1.76% | -0.581 | | -$0.25 |
| | 6/12/2014 | 1,369,221 | $14.20 | -1.18% | -0.79% | -0.45% | 0.001 | 0.526 | 1.558 | 1.219 | 4.386 | 3.04% | 23.25% | 0.07% | -1.25% | -0.412 | | -$0.18 |
| | 6/13/2014 | 1,601,990 | $14.23 | 0.21% | 0.31% | -0.03% | 0.000 | 0.541 | 1.614 | 1.218 | 4.397 | 3.03% | 23.46% | -0.21% | 0.42% | 0.137 | | $0.06 |

**Exhibit 5**
**Keryx Biopharmaceuticals, Inc. Daily Trading Statistics and Market Model Parameters**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Keryx Common Stock | | | Market | Industry | | Market | | Industry | | Standard | | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Return | Return | Return | Intercept | Beta | t-stat | Beta | t-stat | Error | R-Squared | Return | Return | t-stat | * | Change |
| 6/16/2014 | 964,663 | $14.28 | 0.35% | 0.24% | 0.31% | 0.001 | 0.508 | 1.514 | 1.206 | 4.374 | 3.02% | 22.60% | 0.27% | 0.08% | 0.026 | | $0.01 |
| 6/17/2014 | 978,158 | $14.28 | 0.00% | 0.37% | -0.26% | 0.001 | 0.507 | 1.511 | 1.207 | 4.360 | 3.02% | 22.57% | -0.50% | 0.50% | 0.164 | | $0.07 |
| 6/18/2014 | 1,608,116 | $14.62 | 2.38% | 0.59% | 0.80% | 0.001 | 0.511 | 1.526 | 1.203 | 4.358 | 3.02% | 22.54% | 0.63% | 1.75% | 0.579 | | $0.25 |
| 6/19/2014 | 1,077,274 | $14.84 | 1.50% | -0.08% | 0.34% | 0.001 | 0.490 | 1.460 | 1.224 | 4.429 | 3.01% | 22.83% | 0.55% | 0.96% | 0.318 | | $0.14 |
| 6/20/2014 | 1,871,205 | $14.99 | 1.01% | 0.20% | 1.93% | 0.001 | 0.485 | 1.445 | 1.233 | 4.452 | 3.01% | 22.89% | 2.30% | -1.29% | -0.428 | | -$0.19 |
| 6/23/2014 | 1,029,040 | $14.89 | -0.67% | 0.01% | -1.01% | 0.001 | 0.481 | 1.435 | 1.204 | 4.385 | 3.01% | 22.15% | -1.18% | 0.51% | 0.169 | | $0.08 |
| 6/24/2014 | 2,796,066 | $15.04 | 1.01% | -0.42% | 1.02% | 0.000 | 0.497 | 1.487 | 1.193 | 4.378 | 3.00% | 22.31% | 1.54% | -0.53% | -0.178 | | -$0.08 |
| 6/25/2014 | 2,499,076 | $15.50 | 3.06% | 0.68% | 0.32% | 0.001 | 0.544 | 1.647 | 1.191 | 4.453 | 2.98% | 23.17% | 0.00% | 3.05% | 1.025 | | $0.46 |
| 6/26/2014 | 1,059,481 | $15.48 | -0.13% | 0.00% | 0.19% | 0.001 | 0.588 | 1.767 | 1.168 | 4.356 | 2.99% | 23.06% | 0.31% | -0.44% | -0.147 | | -$0.07 |
| 6/27/2014 | 1,963,148 | $15.51 | 0.19% | 0.43% | 0.03% | 0.001 | 0.587 | 1.763 | 1.169 | 4.358 | 2.99% | 23.07% | -0.13% | 0.33% | 0.109 | | $0.05 |
| 6/30/2014 | 2,005,186 | $15.38 | -0.84% | 0.24% | 0.14% | 0.001 | 0.589 | 1.772 | 1.167 | 4.358 | 2.99% | 23.04% | 0.11% | -0.95% | -0.319 | | -$0.15 |
| 7/1/2014 | 1,901,565 | $16.00 | 4.03% | 1.15% | 2.34% | 0.001 | 0.580 | 1.752 | 1.165 | 4.366 | 2.98% | 22.98% | 2.16% | 1.87% | 0.628 | | $0.29 |
| 7/2/2014 | 1,700,201 | $16.06 | 0.37% | -0.01% | 0.72% | 0.001 | 0.596 | 1.802 | 1.172 | 4.386 | 2.98% | 23.50% | 0.96% | -0.58% | -0.195 | | -$0.09 |
| 7/3/2014 | 1,000,152 | $16.10 | 0.25% | 0.63% | 0.38% | 0.001 | 0.585 | 1.766 | 1.179 | 4.414 | 2.98% | 23.58% | 0.17% | 0.08% | 0.028 | | $0.01 |
| 7/7/2014 | 1,788,109 | $15.61 | -3.04% | -1.35% | -2.43% | 0.001 | 0.537 | 1.622 | 1.215 | 4.544 | 2.97% | 23.94% | -2.30% | -0.74% | -0.249 | | -$0.12 |
| 7/8/2014 | 2,008,655 | $15.05 | -3.60% | -1.35% | -2.22% | 0.001 | 0.544 | 1.645 | 1.224 | 4.611 | 2.96% | 24.63% | -1.70% | -1.90% | -0.642 | | -$0.30 |
| 7/9/2014 | 1,259,616 | $15.28 | 1.55% | 0.64% | 1.12% | 0.001 | 0.554 | 1.698 | 1.214 | 4.609 | 2.94% | 24.96% | 1.06% | 0.49% | 0.165 | | $0.07 |
| 7/10/2014 | 1,359,457 | $15.19 | -0.59% | -0.52% | -0.34% | 0.001 | 0.543 | 1.661 | 1.217 | 4.622 | 2.94% | 24.89% | 0.05% | -0.64% | -0.217 | | -$0.10 |
| 7/11/2014 | 1,252,368 | $14.84 | -2.30% | 0.44% | 0.64% | 0.001 | 0.535 | 1.644 | 1.248 | 4.715 | 2.93% | 25.40% | 0.62% | -2.93% | -1.000 | | -$0.44 |
| 7/14/2014 | 1,199,742 | $15.11 | 1.82% | 0.56% | 0.35% | 0.001 | 0.520 | 1.586 | 1.253 | 4.663 | 2.94% | 25.03% | 0.14% | 1.68% | 0.571 | | $0.25 |
| 7/15/2014 | 2,108,312 | $14.24 | -5.76% | -0.54% | -2.28% | 0.001 | 0.545 | 1.728 | 1.169 | 4.499 | 2.83% | 24.54% | -2.27% | -3.49% | -1.232 | | -$0.53 |
| 7/16/2014 | 1,335,987 | $13.96 | -1.97% | 0.22% | -1.25% | 0.001 | 0.413 | 1.304 | 1.273 | 4.971 | 2.80% | 26.08% | -1.70% | -0.27% | -0.095 | | -$0.04 |
| 7/17/2014 | 1,309,031 | $13.62 | -2.44% | -1.41% | -2.32% | 0.001 | 0.400 | 1.260 | 1.270 | 5.001 | 2.80% | 25.55% | -1.64% | -0.80% | -0.285 | | -$0.11 |
| 7/18/2014 | 1,192,463 | $14.06 | 3.23% | 1.57% | 3.02% | 0.001 | 0.394 | 1.243 | 1.285 | 5.010 | 2.79% | 25.95% | 2.54% | 0.70% | 0.249 | | $0.09 |
| 7/21/2014 | 1,015,361 | $13.91 | -1.07% | -0.17% | 0.13% | 0.000 | 0.421 | 1.337 | 1.256 | 4.891 | 2.78% | 25.94% | 0.35% | -1.42% | -0.509 | | -$0.20 |
| 7/22/2014 | 1,090,873 | $14.21 | 2.16% | 0.71% | 1.05% | 0.000 | 0.500 | 1.608 | 1.184 | 4.662 | 2.73% | 25.88% | 0.73% | 1.42% | 0.521 | | $0.20 |
| 7/23/2014 | 1,627,553 | $14.68 | 3.31% | 0.40% | 2.20% | 0.000 | 0.510 | 1.642 | 1.189 | 4.661 | 2.74% | 25.97% | 2.34% | 0.97% | 0.355 | | $0.14 |
| 7/24/2014 | 1,137,150 | $14.86 | 1.23% | -0.04% | -1.36% | 0.000 | 0.529 | 1.739 | 1.196 | 4.838 | 2.68% | 27.56% | -1.56% | 2.78% | 1.038 | | $0.41 |
| 7/25/2014 | 1,582,098 | $15.15 | 1.95% | -0.50% | -0.42% | 0.000 | 0.608 | 2.033 | 1.129 | 4.680 | 2.63% | 28.00% | -0.20% | 2.15% | 0.819 | | $0.32 |
| 7/28/2014 | 1,285,964 | $15.00 | -0.99% | -0.10% | -0.94% | 0.000 | 0.690 | 2.290 | 1.131 | 4.733 | 2.61% | 29.31% | -1.03% | 0.04% | 0.014 | | $0.01 |
| 7/29/2014 | 1,095,387 | $15.27 | 1.80% | -0.04% | 1.08% | 0.000 | 0.676 | 2.240 | 1.123 | 4.713 | 2.60% | 28.71% | 1.24% | 0.56% | 0.215 | | $0.08 |
| 7/30/2014 | 1,090,406 | $15.35 | 0.52% | 0.46% | 1.03% | 0.000 | 0.690 | 2.296 | 1.087 | 4.536 | 2.59% | 27.84% | 0.93% | -0.40% | -0.155 | | -$0.06 |
| 7/31/2014 | 1,065,864 | $15.05 | -1.95% | -2.08% | -2.56% | 0.000 | 0.631 | 2.081 | 1.121 | 4.665 | 2.58% | 28.00% | -1.84% | -0.11% | -0.044 | | -$0.02 |
| 8/1/2014 | 1,007,813 | $15.06 | 0.07% | -0.39% | -0.16% | 0.000 | 0.628 | 2.104 | 1.119 | 4.676 | 2.58% | 27.77% | 0.02% | 0.05% | 0.018 | | $0.01 |
| 8/4/2014 | 1,155,569 | $15.45 | 2.59% | 0.72% | 0.73% | 0.000 | 0.626 | 2.105 | 1.111 | 4.639 | 2.58% | 27.41% | 0.48% | 2.11% | 0.820 | | $0.32 |
| 8/5/2014 | 1,097,642 | $15.66 | 1.36% | -0.69% | -0.20% | 0.001 | 0.492 | 1.599 | 1.154 | 4.827 | 2.55% | 26.56% | 0.30% | 1.06% | 0.415 | | $0.16 |
| 8/6/2014 | 1,181,902 | $15.60 | -0.38% | 0.06% | 0.07% | 0.001 | 0.442 | 1.451 | 1.171 | 4.952 | 2.53% | 26.53% | 0.11% | -0.49% | -0.193 | | -$0.08 |
| 8/7/2014 | 2,082,358 | $15.80 | 1.28% | -0.41% | -1.40% | 0.001 | 0.441 | 1.453 | 1.168 | 4.923 | 2.54% | 26.25% | -1.27% | 2.55% | 1.005 | | $0.40 |
| 8/8/2014 | 1,284,682 | $15.73 | -0.44% | 0.83% | 1.34% | 0.001 | 0.464 | 1.490 | 1.134 | 4.688 | 2.54% | 25.58% | 1.05% | -1.50% | -0.588 | | -$0.24 |
| 8/11/2014 | 1,521,981 | $16.43 | 4.45% | 0.70% | 0.53% | 0.001 | 0.431 | 1.384 | 1.114 | 4.580 | 2.54% | 23.89% | 0.18% | 4.27% | 1.681 | | $0.67 |
| 8/12/2014 | 1,640,927 | $16.50 | 0.43% | -0.27% | -0.39% | 0.001 | 0.476 | 1.517 | 1.101 | 4.470 | 2.57% | 23.65% | -0.15% | 0.58% | 0.225 | | $0.09 |
| 8/13/2014 | 1,864,032 | $16.76 | 1.58% | 1.03% | 2.07% | 0.001 | 0.486 | 1.546 | 1.103 | 4.480 | 2.57% | 23.75% | 1.77% | -0.19% | -0.075 | | -$0.03 |
| 8/14/2014 | 1,965,483 | $16.74 | -0.12% | 0.43% | 1.50% | 0.001 | 0.485 | 1.545 | 1.103 | 4.482 | 2.57% | 23.90% | 1.51% | -1.63% | -0.634 | | -$0.27 |
| 8/15/2014 | 1,523,033 | $16.74 | 0.00% | 0.27% | 0.91% | 0.001 | 0.487 | 1.544 | 1.090 | 4.438 | 2.57% | 23.61% | 0.94% | -0.94% | -0.366 | | -$0.16 |
| 8/18/2014 | 1,711,729 | $16.52 | -1.31% | 0.97% | 1.03% | 0.001 | 0.493 | 1.560 | 1.078 | 4.379 | 2.57% | 23.36% | 0.65% | -1.96% | -0.764 | | -$0.33 |
| 8/19/2014 | 1,676,309 | $16.22 | -1.82% | 0.47% | 0.52% | 0.001 | 0.467 | 1.483 | 1.089 | 4.382 | 2.58% | 22.85% | 0.37% | -2.19% | -0.850 | | -$0.36 |
| 8/20/2014 | 1,020,980 | $16.18 | -0.25% | -0.02% | -0.27% | 0.001 | 0.442 | 1.396 | 1.097 | 4.399 | 2.58% | 22.58% | -0.20% | -0.05% | -0.018 | | -$0.01 |

**Exhibit 5**
**Keryx Biopharmaceuticals, Inc. Daily Trading Statistics and Market Model Parameters**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Keryx Common Stock | | | Market | Industry | | Market | | Industry | | Standard | | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Return | Return | Return | Intercept | Beta | t-stat | Beta | t-stat | Error | R-Squared | Return | Return | t-stat | * | Change |
| 8/21/2014 | 1,852,559 | $15.63 | -3.40% | 0.13% | -0.89% | 0.001 | 0.426 | 1.353 | 1.083 | 4.371 | 2.57% | 22.14% | -0.99% | -2.41% | -0.940 | | -$0.39 |
| 8/22/2014 | 1,207,789 | $15.89 | 1.66% | 0.14% | 0.66% | 0.000 | 0.413 | 1.305 | 1.102 | 4.405 | 2.57% | 22.24% | 0.67% | 0.99% | 0.386 | | $0.16 |
| 8/25/2014 | 3,650,949 | $17.23 | 8.43% | 0.42% | 2.41% | 0.001 | 0.412 | 1.297 | 1.107 | 4.427 | 2.58% | 22.30% | 2.42% | 6.01% | 2.333 | * | $0.96 |
| 8/26/2014 | 3,866,774 | $17.89 | 3.83% | 0.29% | 1.26% | 0.001 | 0.382 | 1.180 | 1.198 | 4.756 | 2.63% | 23.97% | 1.36% | 2.47% | 0.939 | | $0.43 |
| 8/27/2014 | 1,742,218 | $18.18 | 1.62% | -0.02% | -0.29% | 0.001 | 0.378 | 1.161 | 1.215 | 4.795 | 2.64% | 24.23% | -0.22% | 1.84% | 0.698 | | $0.33 |
| 8/28/2014 | 2,167,049 | $17.81 | -2.04% | -0.26% | -0.45% | 0.001 | 0.379 | 1.161 | 1.212 | 4.771 | 2.64% | 24.09% | -0.19% | -1.84% | -0.697 | | -$0.33 |
| 8/29/2014 | 1,421,541 | $18.19 | 2.13% | 0.51% | 0.97% | 0.001 | 0.390 | 1.188 | 1.203 | 4.606 | 2.65% | 23.26% | 0.87% | 1.26% | 0.476 | | $0.22 |
| 9/2/2014 | 1,728,567 | $18.00 | -1.04% | 0.39% | -0.16% | 0.001 | 0.397 | 1.200 | 1.204 | 4.594 | 2.65% | 23.39% | -0.38% | -0.67% | -0.252 | | -$0.12 |
| 9/3/2014 | 2,239,342 | $18.08 | 0.44% | -0.55% | -0.21% | 0.001 | 0.343 | 1.024 | 1.221 | 4.672 | 2.64% | 23.09% | 0.34% | 0.11% | 0.040 | | $0.02 |
| 9/4/2014 | 3,042,444 | $17.99 | -0.50% | -0.22% | -1.66% | 0.001 | 0.343 | 1.028 | 1.219 | 4.670 | 2.64% | 23.03% | -1.72% | 1.22% | 0.461 | | $0.22 |
| 9/5/2014 | 14,976,829 | $17.01 | -5.45% | 0.45% | -0.09% | 0.001 | 0.358 | 1.068 | 1.188 | 4.445 | 2.65% | 21.99% | -0.36% | -5.09% | -1.925 | | -$0.92 |
| 9/8/2014 | 13,356,164 | $15.11 | -11.17% | 0.21% | 0.85% | 0.001 | 0.292 | 0.866 | 1.226 | 4.579 | 2.67% | 21.83% | 0.97% | -12.14% | -4.554 | ** | -$2.06 |
| 9/9/2014 | 4,996,499 | $14.63 | -3.18% | -0.87% | -1.31% | 0.000 | 0.299 | 0.823 | 1.174 | 4.071 | 2.87% | 18.33% | -0.74% | -2.44% | -0.849 | | -$0.37 |
| 9/10/2014 | 8,884,576 | $14.40 | -1.57% | 0.76% | 1.93% | 0.000 | 0.313 | 0.860 | 1.177 | 4.069 | 2.88% | 18.55% | 1.65% | -3.22% | -1.119 | | -$0.47 |
| 9/11/2014 | 3,863,220 | $14.65 | 1.74% | 0.12% | -0.44% | 0.000 | 0.302 | 0.827 | 1.155 | 3.983 | 2.89% | 17.92% | -0.61% | 2.34% | 0.811 | | $0.34 |
| 9/12/2014 | 2,653,403 | $14.34 | -2.12% | -0.53% | -1.27% | 0.000 | 0.389 | 1.061 | 1.142 | 3.967 | 2.87% | 18.66% | -1.07% | -1.05% | -0.366 | | -$0.15 |
| 9/15/2014 | 4,103,934 | $13.84 | -3.49% | -1.06% | -1.53% | 0.000 | 0.392 | 1.069 | 1.146 | 3.982 | 2.87% | 18.86% | -0.96% | -2.53% | -0.879 | | -$0.36 |
| 9/16/2014 | 2,815,455 | $13.55 | -2.10% | 0.75% | 1.92% | 0.000 | 0.443 | 1.208 | 1.133 | 3.923 | 2.88% | 19.18% | 1.62% | -3.72% | -1.290 | | -$0.51 |
| 9/17/2014 | 2,467,223 | $13.69 | 1.03% | 0.21% | 0.72% | -0.001 | 0.417 | 1.125 | 1.101 | 3.792 | 2.90% | 17.87% | 0.59% | 0.45% | 0.154 | | $0.06 |
| 9/18/2014 | 2,081,400 | $13.68 | -0.07% | 0.69% | 0.81% | -0.001 | 0.411 | 1.108 | 1.103 | 3.802 | 2.90% | 17.84% | 0.36% | -0.43% | -0.150 | | -$0.06 |
| 9/19/2014 | 3,294,746 | $13.48 | -1.46% | -0.30% | 0.08% | -0.001 | 0.412 | 1.111 | 1.098 | 3.770 | 2.90% | 17.72% | 0.23% | -1.69% | -0.585 | | -$0.23 |
| 9/22/2014 | 2,620,655 | $12.99 | -3.64% | -1.14% | -1.01% | -0.001 | 0.408 | 1.104 | 1.184 | 3.923 | 2.89% | 18.40% | -0.41% | -3.22% | -1.116 | | -$0.43 |
| 9/23/2014 | 2,766,506 | $12.71 | -2.16% | -0.42% | -0.29% | -0.001 | 0.454 | 1.239 | 1.129 | 3.716 | 2.90% | 17.25% | -0.15% | -2.01% | -0.694 | | -$0.26 |
| 9/24/2014 | 1,482,613 | $13.07 | 2.83% | 1.03% | 2.86% | -0.001 | 0.470 | 1.284 | 1.121 | 3.685 | 2.90% | 17.23% | 2.41% | 0.42% | 0.145 | | $0.05 |
| 9/25/2014 | 3,132,318 | $13.15 | 0.61% | -1.94% | -2.07% | -0.003 | 0.873 | 2.915 | 1.045 | 4.284 | 2.34% | 29.34% | -2.13% | 2.74% | 1.170 | | $0.36 |
| 9/26/2014 | 1,273,833 | $13.08 | -0.53% | 1.03% | 1.00% | -0.003 | 0.817 | 2.784 | 1.050 | 4.281 | 2.35% | 28.61% | 0.53% | -1.06% | -0.453 | | -$0.14 |
| 9/29/2014 | 1,513,962 | $13.70 | 4.74% | -0.13% | -0.10% | -0.003 | 0.765 | 2.594 | 1.119 | 4.349 | 2.34% | 28.68% | -0.38% | 5.12% | 2.183 | * | $0.67 |
| 9/30/2014 | 2,014,536 | $13.75 | 0.36% | -0.26% | -1.02% | -0.003 | 0.751 | 2.499 | 1.125 | 4.244 | 2.39% | 27.20% | -1.32% | 1.68% | 0.705 | | $0.23 |
| 10/1/2014 | 2,338,823 | $14.39 | 4.65% | -1.58% | -1.37% | -0.002 | 0.823 | 2.710 | 1.093 | 4.145 | 2.38% | 27.79% | -1.30% | 5.96% | 2.507 | * | $0.82 |
| 10/2/2014 | 2,128,825 | $15.63 | 8.62% | 0.18% | -0.28% | -0.002 | 0.661 | 2.177 | 1.172 | 4.380 | 2.43% | 26.11% | -0.62% | 9.24% | 3.803 | ** | $1.33 |
| 10/3/2014 | 2,833,203 | $16.10 | 3.01% | 1.03% | 2.37% | -0.001 | 0.715 | 2.232 | 1.108 | 3.884 | 2.57% | 22.96% | 2.11% | 0.90% | 0.351 | | $0.14 |
| 10/6/2014 | 1,971,804 | $16.33 | 1.43% | -0.46% | -1.22% | -0.001 | 0.705 | 2.132 | 1.116 | 3.921 | 2.57% | 22.31% | -1.28% | 2.71% | 1.057 | | $0.44 |
| 10/7/2014 | 1,727,828 | $15.68 | -3.98% | -1.56% | -1.92% | -0.001 | 0.641 | 1.875 | 1.146 | 3.900 | 2.57% | 21.99% | -1.49% | -2.49% | -0.968 | | -$0.41 |
| 10/8/2014 | 2,709,944 | $16.49 | 5.17% | 1.91% | 2.90% | -0.001 | 0.728 | 2.132 | 1.104 | 3.677 | 2.58% | 22.45% | 2.41% | 2.76% | 1.070 | | $0.43 |
| 10/9/2014 | 1,938,614 | $15.82 | -4.06% | -2.02% | -2.44% | 0.000 | 0.834 | 2.489 | 1.170 | 3.867 | 2.57% | 25.02% | -2.22% | -1.84% | -0.716 | | -$0.30 |
| 10/10/2014 | 2,889,907 | $14.98 | -5.31% | -2.33% | -1.96% | 0.000 | 0.910 | 2.693 | 1.163 | 3.822 | 2.57% | 24.04% | -1.75% | -3.56% | -1.382 | | -$0.56 |
| 10/13/2014 | 1,924,062 | $15.30 | 2.14% | -1.46% | -2.08% | -0.001 | 1.049 | 3.231 | 1.098 | 3.611 | 2.59% | 24.34% | -2.31% | 4.45% | 1.716 | | $0.67 |
| 10/14/2014 | 1,222,303 | $15.19 | -0.72% | 0.32% | -0.57% | 0.000 | 0.981 | 3.010 | 1.078 | 3.488 | 2.62% | 22.88% | -0.69% | -0.03% | -0.011 | | $0.00 |
| 10/15/2014 | 2,093,373 | $15.54 | 2.30% | -0.27% | 0.41% | 0.000 | 0.982 | 3.030 | 1.090 | 3.561 | 2.61% | 23.19% | 0.44% | 1.86% | 0.712 | | $0.28 |
| 10/16/2014 | 1,998,017 | $16.02 | 3.09% | 0.05% | 1.76% | 0.000 | 0.998 | 3.076 | 1.125 | 3.686 | 2.61% | 23.75% | 1.96% | 1.12% | 0.431 | | $0.17 |
| 10/17/2014 | 1,626,630 | $15.37 | -4.06% | 0.97% | 1.64% | 0.000 | 1.007 | 3.123 | 1.122 | 3.750 | 2.60% | 24.24% | 1.75% | -5.81% | -2.239 | * | -$0.93 |
| 10/20/2014 | 923,588 | $15.52 | 0.98% | 1.35% | 1.64% | 0.000 | 0.942 | 2.877 | 1.101 | 3.569 | 2.65% | 21.94% | 1.57% | -0.59% | -0.225 | | -$0.09 |
| 10/21/2014 | 913,006 | $15.92 | 2.58% | 2.40% | 3.22% | 0.000 | 0.933 | 2.880 | 1.122 | 3.561 | 2.65% | 21.55% | 3.14% | -0.56% | -0.212 | | -$0.09 |
| 10/22/2014 | 1,179,501 | $16.01 | 0.57% | -0.83% | -0.78% | 0.000 | 0.904 | 2.877 | 1.114 | 3.533 | 2.64% | 21.42% | -0.70% | 1.26% | 0.478 | | $0.20 |
| 10/23/2014 | 1,358,814 | $16.56 | 3.44% | 1.60% | 2.68% | 0.000 | 0.856 | 2.729 | 1.169 | 3.669 | 2.64% | 21.69% | 2.62% | 0.82% | 0.310 | | $0.13 |
| 10/24/2014 | 819,009 | $16.73 | 1.03% | 0.69% | 1.82% | 0.000 | 0.891 | 2.824 | 1.174 | 3.691 | 2.63% | 22.35% | 1.92% | -0.89% | -0.338 | | -$0.15 |
| 10/27/2014 | 762,061 | $16.49 | -1.43% | 0.05% | 0.53% | 0.000 | 0.886 | 2.812 | 1.177 | 3.716 | 2.63% | 22.55% | 0.56% | -1.99% | -0.758 | | -$0.33 |

**Exhibit 5**
**Keryx Biopharmaceuticals, Inc. Daily Trading Statistics and Market Model Parameters**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | Keryx Common Stock | | | Market Return | Industry Return | | Market | | Industry | | Standard Error | R-Squared | Predicted Return | Excess Return | | * | Excess Price Change |
| Date | Volume | Price | Return | | | Intercept | Beta | t-stat | Beta | t-stat | | | | | t-stat | | |
| 10/28/2014 | 1,564,820 | $16.32 | -1.03% | 1.75% | 1.29% | -0.001 | 0.890 | 2.819 | 1.182 | 3.660 | 2.64% | 22.12% | 0.96% | -1.99% | -0.754 | | -$0.33 |
| 10/29/2014 | 762,019 | $16.36 | 0.25% | -0.32% | -1.06% | -0.001 | 0.832 | 2.706 | 1.221 | 3.829 | 2.63% | 22.00% | -1.26% | 1.51% | 0.574 | | $0.25 |
| 10/30/2014 | 749,739 | $16.57 | 1.28% | 0.38% | 2.02% | -0.001 | 0.829 | 2.700 | 1.221 | 3.836 | 2.63% | 22.05% | 2.25% | -0.96% | -0.367 | | -$0.16 |
| 10/31/2014 | 1,101,041 | $16.85 | 1.69% | 1.42% | -0.04% | -0.001 | 0.830 | 2.699 | 1.215 | 3.815 | 2.63% | 21.98% | -0.67% | 2.36% | 0.899 | | $0.39 |
| 11/3/2014 | 1,472,071 | $16.45 | -2.37% | 0.18% | -0.01% | 0.000 | 0.882 | 2.937 | 1.184 | 3.786 | 2.63% | 22.04% | -0.11% | -2.26% | -0.860 | | -$0.38 |
| 11/4/2014 | 583,513 | $16.30 | -0.91% | -0.33% | -1.06% | -0.001 | 0.886 | 2.907 | 1.194 | 3.808 | 2.64% | 21.95% | -1.23% | 0.32% | 0.122 | | $0.05 |
| 11/5/2014 | 1,681,945 | $15.37 | -5.71% | -0.04% | -1.60% | -0.001 | 0.885 | 2.903 | 1.190 | 3.807 | 2.64% | 21.95% | -1.96% | -3.74% | -1.418 | | -$0.61 |
| 11/6/2014 | 5,022,308 | $17.20 | 11.91% | 0.43% | 1.61% | 0.000 | 0.880 | 3.121 | 1.036 | 3.586 | 2.44% | 21.67% | 1.61% | 10.29% | 4.211 | ** | $1.58 |
| 11/7/2014 | 1,934,625 | $16.73 | -2.73% | -0.12% | -1.05% | 0.001 | 0.879 | 2.929 | 1.192 | 3.898 | 2.60% | 22.40% | -1.12% | -1.62% | -0.621 | | -$0.28 |
| 11/10/2014 | 1,273,848 | $16.43 | -1.79% | 0.42% | 1.72% | 0.001 | 0.826 | 2.722 | 1.207 | 3.981 | 2.59% | 21.71% | 1.98% | -3.77% | -1.456 | | -$0.63 |
| 11/11/2014 | 1,135,182 | $15.94 | -2.98% | 0.19% | 0.27% | 0.000 | 0.835 | 2.737 | 1.164 | 3.843 | 2.61% | 21.04% | 0.28% | -3.26% | -1.251 | | -$0.54 |
| 11/12/2014 | 1,575,881 | $15.59 | -2.20% | 0.32% | 0.08% | 0.000 | 0.807 | 2.607 | 1.193 | 3.871 | 2.62% | 20.95% | -0.02% | -2.18% | -0.830 | | -$0.35 |
| 11/13/2014 | 983,546 | $15.48 | -0.71% | 0.11% | -0.67% | 0.000 | 0.806 | 2.591 | 1.208 | 3.914 | 2.63% | 21.00% | -0.87% | 0.17% | 0.064 | | $0.03 |
| 11/14/2014 | 1,154,428 | $15.21 | -1.74% | 0.18% | -2.04% | 0.000 | 0.804 | 2.577 | 1.210 | 3.917 | 2.63% | 21.06% | -2.56% | 0.81% | 0.309 | | $0.13 |
| 11/17/2014 | 1,188,163 | $15.18 | -0.20% | -0.73% | 0.27% | 0.000 | 0.801 | 2.575 | 1.181 | 3.966 | 2.62% | 20.94% | 0.44% | -0.64% | -0.242 | | -$0.03 |
| 11/18/2014 | 1,430,761 | $15.54 | 2.37% | 0.72% | 2.11% | 0.000 | 0.813 | 2.618 | 1.182 | 3.974 | 2.62% | 20.95% | 2.20% | 0.17% | 0.066 | | $0.03 |
| 11/19/2014 | 1,069,839 | $15.16 | -2.45% | -0.57% | -0.31% | 0.000 | 0.819 | 2.625 | 1.181 | 3.993 | 2.62% | 21.32% | -0.19% | -2.25% | -0.859 | | -$0.35 |
| 11/20/2014 | 896,680 | $15.53 | 2.44% | 0.57% | -0.08% | 0.000 | 0.843 | 2.706 | 1.187 | 3.979 | 2.63% | 21.46% | -0.33% | 2.77% | 1.053 | | $0.42 |
| 11/21/2014 | 1,068,342 | $15.70 | 1.09% | 0.24% | 0.28% | 0.000 | 0.892 | 2.854 | 1.135 | 3.800 | 2.63% | 21.19% | 0.26% | 0.83% | 0.316 | | $0.13 |
| 11/24/2014 | 994,615 | $15.93 | 1.46% | 0.89% | 1.75% | 0.000 | 0.900 | 2.868 | 1.140 | 3.800 | 2.64% | 20.97% | 1.79% | -0.32% | -0.122 | | -$0.05 |
| 11/25/2014 | 672,645 | $15.83 | -0.63% | 0.07% | -0.11% | 0.000 | 0.898 | 2.866 | 1.138 | 3.800 | 2.64% | 21.07% | -0.14% | -0.49% | -0.184 | | -$0.08 |
| 11/26/2014 | 398,537 | $15.89 | 0.38% | 0.63% | 1.32% | 0.000 | 0.901 | 2.869 | 1.139 | 3.803 | 2.64% | 21.11% | 1.36% | -0.98% | -0.373 | | -$0.16 |
| 11/28/2014 | 821,561 | $15.90 | 0.06% | 0.09% | 0.14% | 0.000 | 0.897 | 2.859 | 1.138 | 3.799 | 2.64% | 21.09% | 0.13% | -0.07% | -0.026 | | -$0.01 |
| 12/1/2014 | 1,111,661 | $15.37 | -3.33% | -1.34% | -1.15% | 0.000 | 0.894 | 2.849 | 1.140 | 3.807 | 2.63% | 21.09% | -0.98% | -2.35% | -0.892 | | -$0.37 |
| 12/2/2014 | 752,571 | $15.42 | 0.33% | 0.60% | 2.12% | 0.000 | 0.944 | 3.045 | 1.118 | 3.728 | 2.64% | 21.47% | 2.24% | -1.92% | -0.725 | | -$0.29 |
| 12/3/2014 | 693,389 | $15.49 | 0.45% | 0.40% | 0.48% | 0.000 | 0.940 | 3.028 | 1.084 | 3.638 | 2.65% | 21.00% | 0.42% | 0.04% | 0.014 | | $0.01 |
| 12/4/2014 | 1,015,563 | $15.37 | -0.77% | -0.10% | -0.64% | -0.001 | 0.930 | 2.971 | 1.091 | 3.649 | 2.64% | 20.96% | -0.74% | -0.04% | -0.014 | | -$0.01 |
| 12/5/2014 | 1,964,210 | $16.15 | 5.07% | 0.24% | 0.73% | -0.001 | 0.930 | 2.966 | 1.090 | 3.651 | 2.64% | 21.02% | 0.71% | 4.37% | 1.651 | | $0.67 |
| 12/8/2014 | 1,308,946 | $15.82 | -2.04% | -0.83% | 1.54% | -0.001 | 0.923 | 2.956 | 1.088 | 3.660 | 2.63% | 21.01% | 1.75% | -3.80% | -1.442 | | -$0.61 |
| 12/9/2014 | 1,189,491 | $16.07 | 1.58% | 0.55% | 0.50% | -0.001 | 1.002 | 3.240 | 0.973 | 3.383 | 2.65% | 20.13% | 0.42% | 1.16% | 0.439 | | $0.18 |
| 12/10/2014 | 1,840,737 | $15.08 | -6.16% | -1.72% | -2.10% | -0.001 | 1.006 | 3.261 | 0.968 | 3.371 | 2.65% | 20.14% | -2.16% | -4.00% | -1.508 | | -$0.64 |
| 12/11/2014 | 1,289,550 | $15.12 | 0.27% | 0.52% | 0.51% | -0.001 | 1.086 | 3.534 | 0.968 | 3.337 | 2.67% | 21.50% | 0.46% | -0.20% | -0.073 | | -$0.03 |
| 12/12/2014 | 1,803,501 | $14.50 | -4.10% | -1.16% | -1.19% | -0.001 | 1.083 | 3.528 | 0.971 | 3.342 | 2.67% | 21.50% | -1.38% | -2.72% | -1.018 | | -$0.41 |
| 12/15/2014 | 2,289,170 | $13.73 | -5.31% | -1.04% | -2.78% | -0.001 | 1.124 | 3.681 | 0.963 | 3.303 | 2.68% | 22.07% | -2.97% | -2.34% | -0.873 | | -$0.34 |
| 12/16/2014 | 1,624,349 | $13.57 | -1.17% | -1.24% | -1.25% | -0.002 | 1.139 | 3.718 | 1.006 | 3.471 | 2.69% | 23.54% | -1.57% | 0.40% | 0.150 | | $0.06 |
| 12/17/2014 | 1,131,211 | $14.09 | 3.83% | 2.12% | 3.25% | -0.002 | 1.121 | 3.698 | 1.009 | 3.489 | 2.69% | 23.48% | 3.35% | 0.48% | 0.178 | | $0.06 |
| 12/18/2014 | 1,220,486 | $14.67 | 4.08% | 2.24% | 3.32% | -0.002 | 1.136 | 3.820 | 1.005 | 3.478 | 2.69% | 24.43% | 3.46% | 0.62% | 0.230 | | $0.09 |
| 12/19/2014 | 1,694,054 | $14.79 | 0.85% | 0.36% | 1.03% | -0.002 | 1.145 | 3.928 | 1.022 | 3.486 | 2.68% | 25.44% | 0.93% | -0.08% | -0.031 | | -$0.01 |
| 12/22/2014 | 970,067 | $14.70 | -0.61% | 0.34% | -2.41% | -0.002 | 1.143 | 3.919 | 1.029 | 3.487 | 2.68% | 25.47% | -2.61% | 2.00% | 0.745 | | $0.30 |
| 12/23/2014 | 1,625,579 | $13.80 | -6.12% | -0.33% | -4.55% | -0.001 | 1.172 | 4.026 | 0.960 | 3.371 | 2.69% | 25.14% | -4.59% | -1.53% | -0.570 | | -$0.23 |
| 12/24/2014 | 466,111 | $14.00 | 1.45% | 0.18% | 1.62% | -0.002 | 1.134 | 3.914 | 1.036 | 3.979 | 2.68% | 27.36% | 1.51% | -0.06% | -0.023 | | -$0.01 |
| 12/26/2014 | 582,406 | $14.23 | 1.64% | 0.70% | 2.25% | -0.002 | 1.134 | 3.916 | 1.036 | 4.010 | 2.68% | 27.49% | 2.22% | -0.58% | -0.217 | | -$0.08 |
| 12/29/2014 | 776,659 | $13.98 | -1.76% | 0.01% | 0.53% | -0.002 | 1.131 | 3.901 | 1.031 | 4.013 | 2.68% | 27.63% | 0.36% | -2.12% | -0.790 | | -$0.30 |
| 12/30/2014 | 1,163,091 | $14.12 | 0.97% | -0.61% | -1.23% | -0.002 | 1.138 | 3.916 | 1.020 | 3.966 | 2.69% | 27.46% | -1.52% | 2.49% | 0.925 | | $0.35 |
| 12/31/2014 | 706,410 | $14.15 | 0.25% | -0.87% | -0.22% | -0.002 | 1.109 | 3.802 | 0.999 | 3.870 | 2.69% | 26.27% | -0.50% | 0.75% | 0.278 | | $0.11 |
| 1/2/2015 | 1,123,837 | $14.34 | 1.34% | -0.18% | 0.83% | -0.002 | 1.099 | 3.792 | 1.006 | 3.904 | 2.69% | 26.22% | 0.64% | 0.70% | 0.262 | | $0.10 |
| 1/5/2015 | 1,774,091 | $13.65 | -4.81% | -1.56% | -0.14% | -0.002 | 1.095 | 3.773 | 1.012 | 3.942 | 2.69% | 26.30% | -0.44% | -4.37% | -1.623 | | -$0.63 |

**Exhibit 5**
**Keryx Biopharmaceuticals, Inc. Daily Trading Statistics and Market Model Parameters**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Keryx Common Stock | | | Market Return | Industry Return | | Market Model Parameters | | | | | | Predicted Return | Excess Return | | | Excess Price Change |
| | | | | | | | | Market | | Industry | | Standard | | | | | | |
| | Date | Volume | Price | Return | Market Return | Industry Return | Intercept | Beta | t-stat | Beta | t-stat | Error | R-Squared | Predicted Return | Excess Return | t-stat | * | Excess Price Change |
| | 1/6/2015 | 2,195,965 | $13.11 | -3.96% | -1.29% | -1.66% | -0.002 | 1.188 | 4.142 | 0.936 | 3.629 | 2.72% | 25.67% | -2.08% | -1.88% | -0.690 | | -$0.26 |
| | 1/7/2015 | 1,011,869 | $13.68 | 4.35% | 1.26% | 3.60% | -0.002 | 1.201 | 4.185 | 0.932 | 3.605 | 2.72% | 25.62% | 3.48% | 0.87% | 0.318 | | $0.11 |
| | 1/8/2015 | 1,283,513 | $14.37 | 5.04% | 1.84% | 0.90% | -0.002 | 1.204 | 4.198 | 0.945 | 3.709 | 2.72% | 26.59% | 1.12% | 3.93% | 1.442 | | $0.54 |
| | 1/9/2015 | 1,510,345 | $14.68 | 2.16% | -0.68% | -0.34% | -0.002 | 1.289 | 4.556 | 0.891 | 3.509 | 2.75% | 26.92% | -0.75% | 2.91% | 1.058 | | $0.42 |
| | 1/12/2015 | 1,734,410 | $14.30 | -2.59% | -0.84% | 0.51% | -0.001 | 1.276 | 4.520 | 0.902 | 3.555 | 2.75% | 26.87% | 0.02% | -2.61% | -0.949 | | -$0.38 |
| | 1/13/2015 | 1,740,478 | $13.67 | -4.41% | -0.07% | 0.05% | -0.002 | 1.299 | 4.617 | 0.875 | 3.471 | 2.75% | 26.73% | -0.15% | -4.26% | -1.547 | | -$0.61 |
| | 1/14/2015 | 1,343,648 | $13.36 | -2.27% | -0.47% | 0.12% | -0.002 | 1.299 | 4.599 | 0.825 | 3.222 | 2.76% | 25.41% | -0.29% | -1.98% | -0.716 | | -$0.27 |
| | 1/15/2015 | 1,048,308 | $13.37 | 0.07% | -1.48% | -2.45% | -0.002 | 1.317 | 4.658 | 0.802 | 3.094 | 2.77% | 25.24% | -2.89% | 2.97% | 1.072 | | $0.40 |
| | 1/16/2015 | 1,786,263 | $14.22 | 6.36% | 1.39% | 3.27% | -0.001 | 1.282 | 4.517 | 0.786 | 3.019 | 2.78% | 24.21% | 3.12% | 3.24% | 1.166 | | $0.43 |
| | 1/20/2015 | 1,306,740 | $13.81 | -2.88% | 0.44% | 1.61% | -0.001 | 1.311 | 4.580 | 0.822 | 3.155 | 2.79% | 25.18% | 1.41% | -4.29% | -1.537 | | -$0.61 |
| | 1/21/2015 | 2,709,654 | $12.87 | -6.81% | 0.27% | -1.24% | -0.001 | 1.301 | 4.506 | 0.790 | 3.019 | 2.82% | 24.27% | -0.99% | -5.82% | -2.064 | * | -$0.80 |
| | 1/22/2015 | 5,962,251 | $13.34 | 3.65% | 1.78% | 0.67% | -0.002 | 1.257 | 4.284 | 0.875 | 3.331 | 2.86% | 24.30% | 1.05% | 2.60% | 0.908 | | $0.33 |
| | 1/23/2015 | 1,651,239 | $13.23 | -0.82% | 0.16% | 0.51% | -0.002 | 1.309 | 4.545 | 0.819 | 3.119 | 2.87% | 24.12% | 0.29% | -1.12% | -0.389 | | -$0.15 |
| | 1/26/2015 | 1,383,267 | $13.45 | 1.66% | 0.29% | 1.59% | -0.002 | 1.303 | 4.535 | 0.849 | 3.213 | 2.86% | 24.48% | 1.25% | 0.41% | 0.145 | | $0.05 |
| | 1/27/2015 | 1,330,623 | $13.07 | -2.83% | -1.89% | -0.56% | -0.003 | 1.318 | 4.599 | 0.851 | 3.250 | 2.86% | 24.99% | -1.61% | -1.21% | -0.426 | | -$0.16 |
| | 1/28/2015 | 1,912,147 | $12.61 | -3.52% | -0.92% | -2.09% | -0.003 | 1.344 | 4.796 | 0.836 | 3.213 | 2.85% | 25.27% | -2.47% | -1.04% | -0.366 | | -$0.14 |
| | 1/29/2015 | 2,127,998 | $12.66 | 0.40% | 0.98% | 1.13% | -0.003 | 1.354 | 4.843 | 0.835 | 3.215 | 2.85% | 25.76% | 1.18% | -0.78% | -0.274 | | -$0.10 |
| | 1/30/2015 | 2,672,946 | $12.16 | -3.95% | -1.03% | -0.36% | -0.003 | 1.348 | 4.838 | 0.838 | 3.222 | 2.85% | 25.71% | -1.11% | -2.84% | -0.995 | | -$0.36 |
| | 2/2/2015 | 2,059,689 | $12.03 | -1.07% | 0.90% | -0.57% | -0.003 | 1.411 | 4.988 | 0.822 | 3.162 | 2.86% | 25.96% | -0.27% | -0.80% | -0.281 | | -$0.10 |
| | 2/3/2015 | 1,734,004 | $12.13 | 0.83% | 1.10% | -0.49% | -0.003 | 1.406 | 4.995 | 0.832 | 3.244 | 2.86% | 26.00% | -0.12% | 0.95% | 0.331 | | $0.11 |
| | 2/4/2015 | 1,734,374 | $11.76 | -3.05% | -0.21% | -1.75% | -0.003 | 1.405 | 5.031 | 0.822 | 3.254 | 2.86% | 25.85% | -1.90% | -1.15% | -0.402 | | -$0.14 |
| | 2/5/2015 | 1,493,471 | $12.09 | 2.81% | 1.07% | 2.38% | -0.004 | 1.423 | 5.089 | 0.827 | 3.309 | 2.85% | 26.47% | 2.23% | 0.57% | 0.202 | | $0.07 |
| | 2/6/2015 | 2,990,568 | $11.32 | -6.37% | -0.43% | -1.22% | -0.004 | 1.428 | 5.120 | 0.831 | 3.338 | 2.85% | 26.92% | -1.64% | -4.73% | -1.660 | | -$0.57 |
| | 2/9/2015 | 2,407,323 | $10.87 | -3.98% | -0.39% | -0.83% | -0.004 | 1.453 | 5.180 | 0.883 | 3.524 | 2.87% | 27.95% | -1.39% | -2.59% | -0.903 | | -$0.29 |
| | 2/10/2015 | 2,013,999 | $11.26 | 3.59% | 1.31% | 1.55% | -0.004 | 1.473 | 5.233 | 0.896 | 3.567 | 2.87% | 28.39% | 1.70% | 1.89% | 0.656 | | $0.20 |
| | 2/11/2015 | 1,425,712 | $11.30 | 0.36% | 0.29% | -0.27% | -0.005 | 1.469 | 5.279 | 0.907 | 3.631 | 2.86% | 28.91% | -0.54% | 0.90% | 0.314 | | $0.10 |
| | 2/12/2015 | 2,299,741 | $12.23 | 8.23% | 1.18% | 0.98% | -0.005 | 1.476 | 5.307 | 0.903 | 3.627 | 2.85% | 28.99% | 1.09% | 7.14% | 2.501 | * | $0.81 |
| | 2/13/2015 | 1,677,768 | $11.63 | -4.91% | 0.75% | 0.92% | -0.004 | 1.556 | 5.479 | 0.878 | 3.436 | 2.92% | 28.91% | 0.91% | -5.81% | -1.988 | * | -$0.71 |
| | 2/17/2015 | 1,041,368 | $11.91 | 2.41% | 0.15% | 0.94% | -0.004 | 1.523 | 5.292 | 0.889 | 3.420 | 2.97% | 27.83% | 0.49% | 1.92% | 0.646 | | $0.22 |
| | 2/18/2015 | 1,527,974 | $12.35 | 3.69% | 0.15% | 0.83% | -0.004 | 1.523 | 5.283 | 0.902 | 3.464 | 2.97% | 27.94% | 0.41% | 3.28% | 1.104 | | $0.39 |
| | 2/19/2015 | 1,164,274 | $12.45 | 0.81% | 0.38% | 0.78% | -0.004 | 1.543 | 5.320 | 0.912 | 3.500 | 2.98% | 28.29% | 0.57% | 0.24% | 0.082 | | $0.03 |
| | 2/20/2015 | 1,088,234 | $12.07 | -3.05% | 0.64% | 1.30% | -0.004 | 1.552 | 5.361 | 0.910 | 3.501 | 2.97% | 28.53% | 1.22% | -4.27% | -1.439 | | -$0.53 |
| | 2/23/2015 | 1,289,782 | $12.34 | 2.24% | 0.10% | 0.53% | -0.004 | 1.533 | 5.258 | 0.897 | 3.423 | 3.00% | 27.75% | 0.14% | 2.10% | 0.700 | | $0.25 |
| | 2/24/2015 | 1,038,702 | $11.94 | -3.24% | 0.15% | -0.79% | -0.004 | 1.537 | 5.275 | 0.881 | 3.350 | 2.99% | 27.58% | -0.96% | -2.28% | -0.760 | | -$0.28 |
| | 2/25/2015 | 1,534,157 | $11.80 | -1.17% | -0.01% | 1.27% | -0.004 | 1.532 | 5.251 | 0.896 | 3.414 | 3.00% | 27.67% | 0.73% | -1.90% | -0.635 | | -$0.23 |
| | 2/26/2015 | 1,756,639 | $11.93 | 1.10% | 0.42% | 0.40% | -0.004 | 1.534 | 5.357 | 0.788 | 3.036 | 2.94% | 26.72% | 0.18% | 0.92% | 0.312 | | $0.11 |
| | 2/27/2015 | 2,912,620 | $12.16 | 1.93% | -0.49% | -1.00% | -0.005 | 1.535 | 5.385 | 0.767 | 2.960 | 2.93% | 26.57% | -1.61% | 3.54% | 1.205 | | $0.42 |
| | 3/2/2015 | 1,555,684 | $12.41 | 2.06% | 0.91% | 0.78% | -0.005 | 1.520 | 5.321 | 0.759 | 2.922 | 2.94% | 26.14% | 0.83% | 1.22% | 0.415 | | $0.15 |
| | 3/3/2015 | 2,762,873 | $13.04 | 5.08% | -0.56% | -0.55% | -0.004 | 1.527 | 5.360 | 0.754 | 2.902 | 2.94% | 26.23% | -1.28% | 6.36% | 2.159 | * | $0.79 |
| | 3/4/2015 | 1,519,535 | $13.26 | 1.69% | -0.25% | 0.63% | -0.004 | 1.485 | 5.128 | 0.753 | 2.845 | 3.00% | 24.77% | -0.10% | 1.79% | 0.597 | | $0.23 |
| | 3/5/2015 | 1,479,405 | $13.19 | -0.53% | 0.32% | 2.22% | -0.004 | 1.481 | 5.109 | 0.760 | 2.871 | 3.00% | 24.75% | 1.55% | -2.07% | -0.692 | | -$0.28 |
| | 3/6/2015 | 1,525,421 | $12.56 | -4.78% | -1.11% | -1.53% | -0.004 | 1.490 | 5.125 | 0.729 | 2.782 | 3.00% | 24.99% | -2.35% | -2.43% | -0.808 | | -$0.32 |
| | 3/9/2015 | 1,461,058 | $12.62 | 0.48% | 0.31% | 0.16% | -0.004 | 1.515 | 5.231 | 0.750 | 2.833 | 3.01% | 25.37% | -0.07% | 0.55% | 0.182 | | $0.07 |
| | 3/10/2015 | 1,717,331 | $12.69 | 0.55% | -1.67% | -0.42% | -0.004 | 1.541 | 5.384 | 0.717 | 2.742 | 2.97% | 25.92% | -2.05% | 2.61% | 0.878 | | $0.33 |
| | 3/11/2015 | 1,605,173 | $13.12 | 3.39% | -0.20% | 0.30% | -0.003 | 1.506 | 5.700 | 0.788 | 3.232 | 2.79% | 28.87% | -0.18% | 3.57% | 1.281 | | $0.45 |
| | 3/12/2015 | 903,052 | $13.20 | 0.61% | 0.90% | 0.66% | -0.002 | 1.486 | 5.580 | 0.795 | 3.240 | 2.80% | 28.17% | 0.91% | -0.30% | -0.108 | | -$0.04 |
| | 3/13/2015 | 922,514 | $13.00 | -1.52% | -0.44% | 0.16% | -0.002 | 1.501 | 5.681 | 0.820 | 3.357 | 2.78% | 28.93% | -0.38% | -1.13% | -0.407 | | -$0.15 |

**Exhibit 5**
**Keryx Biopharmaceuticals, Inc. Daily Trading Statistics and Market Model Parameters**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Keryx Common Stock | | | Market | Industry | | Market Model Parameters Market | | Industry | | Standard | | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Return | Return | Return | Intercept | Beta | t-stat | Beta | t-stat | Error | R-Squared | Return | Return | t-stat | * | Change |
| 3/16/2015 | 794,440 | $13.17 | 1.31% | 1.19% | 2.38% | -0.002 | 1.503 | 5.709 | 0.828 | 3.392 | 2.78% | 29.17% | 2.53% | -1.22% | -0.440 | | -$0.16 |
| 3/17/2015 | 1,041,932 | $12.97 | -1.52% | 0.16% | 0.74% | -0.002 | 1.491 | 5.677 | 0.817 | 3.346 | 2.78% | 28.94% | 0.47% | -1.99% | -0.714 | | -$0.26 |
| 3/18/2015 | 946,015 | $13.12 | 1.16% | 0.92% | 0.56% | -0.002 | 1.478 | 5.594 | 0.806 | 3.299 | 2.78% | 28.24% | 0.82% | 0.33% | 0.120 | | $0.04 |
| 3/19/2015 | 1,666,126 | $13.63 | 3.89% | 0.19% | 1.86% | -0.002 | 1.500 | 5.736 | 0.832 | 3.427 | 2.76% | 29.23% | 1.46% | 2.43% | 0.880 | | $0.32 |
| 3/20/2015 | 5,135,681 | $14.31 | 4.99% | 0.68% | 0.49% | -0.002 | 1.498 | 5.711 | 0.858 | 3.554 | 2.77% | 29.55% | 0.65% | 4.34% | 1.567 | | $0.59 |
| 3/23/2015 | 1,919,271 | $14.02 | -2.03% | -0.31% | -2.24% | -0.002 | 1.528 | 5.775 | 0.843 | 3.461 | 2.80% | 29.52% | -2.27% | 0.24% | 0.086 | | $0.03 |
| 3/24/2015 | 1,760,811 | $13.84 | -1.28% | -0.32% | -0.70% | -0.002 | 1.524 | 5.758 | 0.842 | 3.511 | 2.79% | 29.72% | -0.96% | -0.32% | -0.115 | | -$0.04 |
| 3/25/2015 | 1,453,103 | $13.26 | -4.19% | -2.37% | -4.14% | -0.001 | 1.504 | 5.660 | 0.845 | 3.534 | 2.79% | 29.34% | -5.20% | 1.01% | 0.363 | | $0.14 |
| 3/26/2015 | 2,696,938 | $12.78 | -3.62% | -0.27% | -0.10% | -0.001 | 1.479 | 5.681 | 0.836 | 3.526 | 2.79% | 30.13% | -0.37% | -3.25% | -1.165 | | -$0.43 |
| 3/27/2015 | 1,333,162 | $12.70 | -0.63% | 0.58% | 1.91% | -0.001 | 1.489 | 5.679 | 0.834 | 3.470 | 2.80% | 29.67% | 1.83% | -2.46% | -0.878 | | -$0.31 |
| 3/30/2015 | 1,301,902 | $13.04 | 2.68% | 1.16% | 1.10% | -0.002 | 1.550 | 5.837 | 0.811 | 3.404 | 2.79% | 30.32% | 1.55% | 1.12% | 0.403 | | $0.14 |
| 3/31/2015 | 1,216,866 | $12.73 | -2.38% | -0.92% | -2.15% | -0.002 | 1.578 | 5.958 | 0.804 | 3.378 | 2.78% | 30.84% | -2.62% | 0.24% | 0.087 | | $0.03 |
| 4/1/2015 | 1,802,594 | $12.37 | -2.83% | -0.42% | -0.95% | -0.002 | 1.585 | 6.085 | 0.803 | 3.440 | 2.75% | 31.92% | -1.30% | -1.52% | -0.555 | | -$0.19 |
| 4/2/2015 | 1,901,393 | $11.91 | -3.72% | 0.14% | -0.25% | -0.002 | 1.593 | 6.122 | 0.819 | 3.503 | 2.75% | 32.33% | -0.34% | -3.38% | -1.231 | | -$0.42 |
| 4/6/2015 | 1,671,750 | $11.84 | -0.59% | 0.62% | -0.20% | -0.003 | 1.702 | 6.613 | 0.809 | 3.544 | 2.68% | 35.07% | 0.06% | -0.64% | -0.240 | | -$0.08 |
| 4/7/2015 | 1,463,292 | $12.13 | 2.45% | -0.14% | 0.89% | -0.004 | 1.683 | 6.880 | 0.852 | 3.929 | 2.55% | 37.58% | 0.23% | 2.22% | 0.871 | | $0.26 |
| 4/8/2015 | 1,073,415 | $12.38 | 2.06% | 0.83% | 2.87% | -0.004 | 1.672 | 6.801 | 0.863 | 3.967 | 2.56% | 37.07% | 2.75% | -0.69% | -0.270 | | -$0.08 |
| 4/9/2015 | 830,389 | $12.33 | -0.40% | 0.48% | 0.43% | -0.004 | 1.682 | 6.886 | 0.872 | 4.074 | 2.54% | 37.99% | 0.33% | -0.73% | -0.287 | | -$0.09 |
| 4/10/2015 | 670,923 | $12.42 | 0.73% | 0.43% | 1.14% | -0.004 | 1.670 | 6.762 | 0.873 | 4.076 | 2.55% | 37.27% | 0.90% | -0.17% | -0.069 | | -$0.02 |
| 4/13/2015 | 706,000 | $12.51 | 0.72% | -0.15% | 0.22% | -0.004 | 1.644 | 6.580 | 0.866 | 4.051 | 2.54% | 36.07% | -0.38% | 1.10% | 0.433 | | $0.14 |
| 4/14/2015 | 759,515 | $12.38 | -1.04% | -0.22% | -0.23% | -0.004 | 1.642 | 6.435 | 0.868 | 4.059 | 2.54% | 35.22% | -0.80% | -0.24% | -0.093 | | -$0.03 |
| 4/15/2015 | 1,067,706 | $12.34 | -0.32% | 0.68% | 0.90% | -0.004 | 1.607 | 6.107 | 0.876 | 4.091 | 2.54% | 33.98% | 0.86% | -1.19% | -0.467 | | -$0.15 |
| 4/16/2015 | 1,076,615 | $12.28 | -0.49% | -0.06% | 0.30% | -0.005 | 1.691 | 6.479 | 0.893 | 4.250 | 2.49% | 36.16% | -0.27% | -0.22% | -0.087 | | -$0.03 |
| 4/17/2015 | 2,731,055 | $11.45 | -6.76% | -1.52% | -1.42% | -0.005 | 1.691 | 6.479 | 0.893 | 4.233 | 2.49% | 36.14% | -2.97% | -3.79% | -1.520 | | -$0.47 |
| 4/20/2015 | 1,250,103 | $11.58 | 1.14% | 1.27% | 0.45% | -0.006 | 1.771 | 6.849 | 0.874 | 4.122 | 2.50% | 37.57% | 0.98% | 0.15% | 0.062 | | $0.02 |
| 4/21/2015 | 1,149,554 | $11.67 | 0.78% | 0.39% | 1.87% | -0.006 | 1.779 | 6.954 | 0.849 | 3.997 | 2.50% | 37.46% | 1.39% | -0.61% | -0.245 | | -$0.07 |
| 4/22/2015 | 959,616 | $11.52 | -1.29% | 0.42% | -0.29% | -0.005 | 1.826 | 7.276 | 0.860 | 4.162 | 2.44% | 39.51% | -0.38% | -0.91% | -0.373 | | -$0.11 |
| 4/23/2015 | 1,104,477 | $11.73 | 1.82% | 0.42% | 1.12% | -0.005 | 1.838 | 7.276 | 0.865 | 4.202 | 2.44% | 39.55% | 0.84% | 0.98% | 0.403 | | $0.11 |
| 4/24/2015 | 1,471,763 | $11.41 | -2.73% | 0.71% | -1.07% | -0.005 | 1.890 | 7.307 | 0.874 | 4.255 | 2.43% | 39.65% | -0.72% | -2.01% | -0.825 | | -$0.24 |
| 4/27/2015 | 2,229,671 | $11.02 | -3.42% | -0.62% | -4.11% | -0.006 | 1.901 | 7.352 | 0.899 | 4.451 | 2.43% | 40.19% | -4.88% | 1.46% | 0.602 | | $0.17 |
| 4/28/2015 | 2,048,463 | $11.11 | 0.82% | -0.09% | -1.16% | -0.005 | 1.895 | 7.244 | 0.867 | 4.451 | 2.43% | 39.85% | -1.64% | 2.45% | 1.009 | | $0.27 |
| 4/29/2015 | 1,954,392 | $11.24 | 1.17% | -0.62% | -0.01% | -0.005 | 1.896 | 7.213 | 0.855 | 4.375 | 2.44% | 39.38% | -1.17% | 2.34% | 0.958 | | $0.26 |
| 4/30/2015 | 1,990,215 | $10.66 | -5.16% | -1.63% | -3.05% | -0.005 | 1.874 | 7.137 | 0.869 | 4.440 | 2.45% | 39.15% | -4.78% | -0.38% | -0.157 | | -$0.04 |
| 5/1/2015 | 2,458,636 | $10.90 | 2.25% | 1.30% | 2.85% | -0.005 | 1.949 | 7.468 | 0.853 | 4.409 | 2.43% | 41.28% | 3.39% | -1.14% | -0.470 | | -$0.12 |
| 5/4/2015 | 4,396,035 | $10.48 | -3.85% | 0.23% | 0.42% | -0.005 | 1.943 | 7.500 | 0.853 | 4.432 | 2.42% | 41.79% | 0.12% | -3.98% | -1.642 | | -$0.43 |
| 5/5/2015 | 2,655,183 | $10.30 | -1.77% | -1.53% | -2.04% | -0.005 | 1.937 | 7.399 | 0.854 | 4.356 | 2.45% | 41.02% | -3.92% | 2.15% | 0.879 | | $0.23 |
| 5/6/2015 | 3,764,314 | $9.96 | -3.25% | -0.40% | 0.86% | -0.005 | 1.888 | 7.189 | 0.860 | 4.328 | 2.45% | 40.61% | -0.17% | -3.08% | -1.256 | | -$0.32 |
| 5/7/2015 | 2,811,175 | $9.73 | -2.31% | 0.57% | 0.89% | -0.005 | 1.912 | 7.274 | 0.830 | 4.187 | 2.46% | 40.40% | 0.85% | -3.16% | -1.281 | | -$0.31 |
| 5/8/2015 | 4,427,730 | $9.32 | -4.21% | 1.17% | 2.29% | -0.005 | 1.898 | 7.181 | 0.832 | 4.162 | 2.48% | 39.85% | 2.62% | -6.83% | -2.756 | ** | -$0.66 |
| 5/11/2015 | 6,694,402 | $10.70 | 14.81% | -0.20% | 0.06% | -0.006 | 1.829 | 6.819 | 0.756 | 3.686 | 2.53% | 36.71% | -0.72% | 15.53% | 6.143 | ** | $1.45 |
| 5/12/2015 | 1,890,484 | $10.29 | -3.83% | -0.34% | -0.14% | -0.005 | 1.753 | 6.075 | 0.708 | 3.196 | 2.72% | 31.15% | -0.96% | -2.87% | -1.055 | | -$0.31 |
| 5/13/2015 | 2,422,193 | $10.18 | -1.07% | 0.12% | -0.18% | -0.005 | 1.765 | 6.104 | 0.695 | 3.119 | 2.73% | 31.01% | -0.52% | -0.55% | -0.201 | | -$0.06 |
| 5/14/2015 | 1,376,256 | $10.22 | 0.39% | 1.39% | 1.27% | -0.005 | 1.771 | 6.151 | 0.719 | 3.228 | 2.72% | 31.56% | 1.87% | -1.48% | -0.545 | | -$0.15 |
| 5/15/2015 | 2,165,992 | $10.33 | 1.08% | -0.05% | 0.12% | -0.005 | 1.753 | 6.171 | 0.723 | 3.261 | 2.71% | 31.68% | -0.45% | 1.53% | 0.564 | | $0.16 |
| 5/18/2015 | 1,106,771 | $10.50 | 1.65% | 0.60% | 1.23% | -0.005 | 1.758 | 6.192 | 0.719 | 3.244 | 2.70% | 31.76% | 1.05% | 0.60% | 0.221 | | $0.06 |
| 5/19/2015 | 1,351,115 | $10.67 | 1.62% | -0.12% | 0.12% | -0.005 | 1.760 | 6.207 | 0.721 | 3.248 | 2.70% | 31.91% | -0.49% | 2.11% | 0.782 | | $0.22 |
| 5/20/2015 | 778,029 | $10.67 | 0.00% | 0.04% | 0.81% | -0.004 | 1.756 | 6.170 | 0.724 | 3.190 | 2.71% | 31.64% | 0.19% | -0.19% | -0.070 | | -$0.02 |

**Exhibit 5**
**Keryx Biopharmaceuticals, Inc. Daily Trading Statistics and Market Model Parameters**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Market Model Parameters | | | | | | | | |
| | Keryx Common Stock | | | Market | Industry | | Market | | Industry | | Standard | | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Return | Return | Return | Intercept | Beta | t-stat | Beta | t-stat | Error | R-Squared | Return | Return | t-stat | * | Change |
| 5/21/2015 | 801,432 | $10.66 | -0.09% | 0.38% | 0.03% | -0.004 | 1.758 | 6.172 | 0.721 | 3.178 | 2.71% | 31.65% | -0.03% | -0.06% | -0.023 | | -$0.01 |
| 5/22/2015 | 1,054,282 | $10.33 | -3.10% | -0.03% | 0.21% | -0.004 | 1.755 | 6.159 | 0.717 | 3.149 | 2.71% | 31.32% | -0.32% | -2.77% | -1.023 | | -$0.30 |
| 5/26/2015 | 1,349,585 | $10.29 | -0.39% | -1.11% | -1.06% | -0.005 | 1.750 | 6.106 | 0.716 | 3.134 | 2.72% | 31.02% | -2.37% | 1.98% | 0.729 | | $0.20 |
| 5/27/2015 | 807,635 | $10.40 | 1.07% | 1.47% | 1.74% | -0.005 | 1.709 | 6.002 | 0.733 | 3.205 | 2.72% | 30.78% | 2.25% | -1.18% | -0.434 | | -$0.12 |
| 5/28/2015 | 697,382 | $10.19 | -2.02% | -0.16% | -0.46% | -0.005 | 1.689 | 5.994 | 0.735 | 3.214 | 2.72% | 30.77% | -0.97% | -1.04% | -0.385 | | -$0.11 |
| 5/29/2015 | 1,844,505 | $10.40 | 2.06% | -0.55% | 0.00% | -0.005 | 1.693 | 5.987 | 0.739 | 3.225 | 2.72% | 30.68% | -1.01% | 3.08% | 1.131 | | $0.31 |
| 6/1/2015 | 1,428,190 | $10.13 | -2.60% | 0.27% | -0.06% | -0.005 | 1.671 | 5.893 | 0.751 | 3.263 | 2.73% | 30.26% | -0.26% | -2.33% | -0.854 | | -$0.24 |
| 6/2/2015 | 880,703 | $10.19 | 0.59% | -0.13% | -0.42% | -0.005 | 1.668 | 5.862 | 0.761 | 3.299 | 2.74% | 30.15% | -0.91% | 1.50% | 0.547 | | $0.15 |
| 6/3/2015 | 1,376,462 | $10.55 | 3.53% | 0.45% | 0.47% | -0.005 | 1.666 | 5.848 | 0.757 | 3.281 | 2.74% | 30.03% | 0.30% | 3.23% | 1.178 | | $0.33 |
| 6/4/2015 | 1,196,162 | $10.23 | -3.03% | -0.79% | -0.61% | -0.004 | 1.668 | 5.766 | 0.756 | 3.256 | 2.76% | 29.56% | -1.61% | -1.42% | -0.516 | | -$0.15 |
| 6/5/2015 | 1,000,648 | $10.18 | -0.49% | 0.19% | 1.16% | -0.004 | 1.686 | 5.850 | 0.766 | 3.282 | 2.76% | 29.95% | 0.63% | -1.11% | -0.404 | | -$0.11 |
| 6/8/2015 | 852,194 | $10.22 | 0.39% | -0.92% | -0.64% | -0.004 | 1.686 | 5.840 | 0.760 | 3.260 | 2.76% | 29.84% | -1.78% | 2.17% | 0.788 | | $0.22 |
| 6/9/2015 | 1,059,424 | $10.05 | -1.66% | -0.15% | -0.72% | -0.004 | 1.662 | 5.777 | 0.766 | 3.278 | 2.77% | 29.50% | -1.12% | -0.55% | -0.198 | | -$0.06 |
| 6/10/2015 | 1,224,544 | $10.25 | 1.99% | 1.27% | 0.99% | -0.005 | 1.656 | 5.824 | 0.757 | 3.278 | 2.73% | 29.75% | 1.41% | 0.58% | 0.211 | | $0.06 |
| 6/11/2015 | 766,416 | $10.09 | -1.56% | 0.12% | 0.69% | -0.005 | 1.637 | 5.775 | 0.791 | 3.362 | 2.73% | 30.17% | 0.20% | -1.76% | -0.645 | | -$0.18 |
| 6/12/2015 | 2,040,299 | $9.63 | -4.56% | -0.61% | -1.21% | -0.005 | 1.631 | 5.740 | 0.786 | 3.343 | 2.73% | 29.94% | -1.94% | -2.62% | -0.961 | | -$0.26 |
| 6/15/2015 | 1,340,313 | $9.68 | 0.52% | -0.42% | -0.03% | -0.005 | 1.598 | 5.543 | 0.796 | 3.385 | 2.73% | 29.05% | -0.83% | 1.35% | 0.494 | | $0.13 |
| 6/16/2015 | 744,175 | $9.88 | 2.07% | 0.51% | 0.22% | -0.005 | 1.591 | 5.514 | 0.800 | 3.401 | 2.73% | 28.93% | 0.12% | 1.95% | 0.713 | | $0.19 |
| 6/17/2015 | 1,168,892 | $9.95 | 0.71% | 0.19% | 0.60% | -0.004 | 1.577 | 5.428 | 0.795 | 3.383 | 2.73% | 28.39% | 0.19% | 0.52% | 0.189 | | $0.05 |
| 6/18/2015 | 2,250,375 | $10.21 | 2.61% | 1.34% | 2.91% | -0.004 | 1.559 | 5.351 | 0.774 | 3.268 | 2.73% | 27.23% | 2.90% | -0.29% | -0.105 | | -$0.03 |
| 6/19/2015 | 3,124,056 | $10.03 | -1.76% | -0.31% | 0.05% | -0.004 | 1.574 | 5.386 | 0.769 | 3.270 | 2.73% | 27.74% | -0.63% | -1.13% | -0.415 | | -$0.12 |
| 6/22/2015 | 1,531,712 | $10.27 | 2.39% | 0.72% | 1.51% | -0.004 | 1.578 | 5.292 | 0.766 | 3.252 | 2.73% | 26.84% | 1.32% | 1.08% | 0.395 | | $0.11 |
| 6/23/2015 | 1,171,755 | $10.06 | -2.04% | 0.12% | 0.04% | -0.004 | 1.582 | 5.177 | 0.770 | 3.267 | 2.73% | 26.06% | -0.30% | -1.75% | -0.641 | | -$0.18 |
| 6/24/2015 | 1,382,556 | $10.01 | -0.50% | -0.73% | -1.55% | -0.004 | 1.580 | 5.161 | 0.772 | 3.265 | 2.73% | 25.94% | -2.23% | 1.73% | 0.633 | | $0.17 |
| 6/25/2015 | 1,462,587 | $9.96 | -0.50% | -0.20% | -0.40% | -0.004 | 1.554 | 5.076 | 0.794 | 3.258 | 2.74% | 25.86% | -0.91% | 0.41% | 0.150 | | $0.04 |
| 6/26/2015 | 1,404,870 | $9.83 | -1.31% | -0.61% | -0.89% | -0.004 | 1.558 | 5.099 | 0.721 | 2.741 | 2.73% | 24.05% | -1.56% | 0.25% | 0.093 | | $0.03 |
| 6/29/2015 | 1,908,774 | $9.37 | -4.68% | -2.39% | -3.03% | -0.004 | 1.556 | 5.106 | 0.713 | 2.693 | 2.73% | 23.97% | -4.59% | -0.09% | -0.032 | | -$0.01 |
| 6/30/2015 | 2,106,314 | $9.98 | 6.51% | 0.58% | 2.22% | -0.004 | 1.559 | 5.280 | 0.716 | 2.680 | 2.73% | 24.96% | 1.66% | 4.85% | 1.776 | | $0.45 |
| 7/1/2015 | 2,869,710 | $9.84 | -1.40% | 0.54% | 0.25% | -0.004 | 1.575 | 5.279 | 0.787 | 2.944 | 2.76% | 26.00% | 0.26% | -1.66% | -0.602 | | -$0.17 |
| 7/2/2015 | 1,313,691 | $9.67 | -1.73% | -0.08% | 0.04% | -0.004 | 1.582 | 5.318 | 0.811 | 3.040 | 2.75% | 26.41% | -0.43% | -1.30% | -0.472 | | -$0.13 |
| 7/6/2015 | 779,139 | $9.68 | 0.10% | -0.34% | 0.53% | -0.004 | 1.601 | 5.355 | 0.801 | 2.995 | 2.75% | 26.57% | -0.28% | 0.39% | 0.140 | | $0.04 |
| 7/7/2015 | 1,323,775 | $9.89 | 2.17% | 0.11% | 0.25% | -0.004 | 1.605 | 5.374 | 0.792 | 2.964 | 2.75% | 26.54% | -0.14% | 2.31% | 0.842 | | $0.22 |
| 7/8/2015 | 1,004,568 | $9.57 | -3.24% | -1.75% | -2.78% | -0.004 | 1.537 | 5.056 | 0.842 | 3.117 | 2.74% | 26.00% | -3.95% | 0.71% | 0.261 | | $0.07 |
| 7/9/2015 | 1,461,096 | $9.70 | 1.36% | 0.26% | 1.11% | -0.004 | 1.504 | 4.980 | 0.836 | 3.101 | 2.74% | 25.81% | 0.72% | 0.63% | 0.231 | | $0.06 |
| 7/10/2015 | 807,340 | $9.81 | 1.13% | 1.53% | 1.53% | -0.004 | 1.495 | 4.935 | 0.823 | 3.003 | 2.74% | 24.74% | 1.91% | -0.78% | -0.285 | | -$0.08 |
| 7/13/2015 | 801,049 | $9.81 | 0.00% | 1.48% | 1.79% | -0.004 | 1.395 | 4.587 | 0.877 | 3.193 | 2.72% | 24.13% | 1.92% | -1.92% | -0.707 | | -$0.19 |
| 7/14/2015 | 1,245,094 | $10.01 | 2.04% | 0.66% | 2.29% | -0.004 | 1.394 | 4.638 | 0.866 | 3.161 | 2.71% | 24.33% | 1.88% | 0.16% | 0.059 | | $0.02 |
| 7/15/2015 | 1,825,764 | $9.92 | -0.90% | -0.12% | 0.67% | -0.004 | 1.363 | 4.510 | 0.901 | 3.293 | 2.70% | 24.72% | 0.12% | -1.02% | -0.376 | | -$0.10 |
| 7/16/2015 | 1,784,821 | $10.31 | 3.93% | 1.26% | 1.34% | -0.004 | 1.360 | 4.540 | 0.895 | 3.310 | 2.68% | 24.90% | 1.38% | 2.55% | 0.951 | | $0.25 |
| 7/17/2015 | 2,093,076 | $9.70 | -5.92% | 0.91% | 0.52% | -0.004 | 1.382 | 4.633 | 0.899 | 3.311 | 2.69% | 25.42% | 0.53% | -6.45% | -2.401 | * | -$0.66 |
| 7/20/2015 | 1,174,373 | $9.47 | -2.37% | 0.17% | 0.07% | -0.004 | 1.368 | 4.484 | 0.967 | 3.508 | 2.73% | 25.05% | -0.32% | -2.05% | -0.751 | | -$0.20 |
| 7/21/2015 | 1,252,145 | $9.40 | -0.74% | -0.21% | -0.62% | -0.005 | 1.328 | 4.341 | 0.923 | 3.318 | 2.72% | 23.08% | -1.14% | 0.40% | 0.149 | | $0.04 |
| 7/22/2015 | 700,409 | $9.54 | 1.49% | -0.70% | -0.26% | -0.005 | 1.334 | 4.404 | 0.964 | 3.485 | 2.69% | 24.06% | -0.97% | 2.45% | 0.911 | | $0.23 |
| 7/23/2015 | 3,037,480 | $9.26 | -2.94% | -0.48% | -0.18% | -0.004 | 1.339 | 4.492 | 0.885 | 3.198 | 2.66% | 23.35% | -0.77% | -2.16% | -0.813 | | -$0.21 |
| 7/24/2015 | 3,935,562 | $7.84 | -15.33% | -1.12% | -4.02% | -0.004 | 1.288 | 4.235 | 0.925 | 3.303 | 2.66% | 23.08% | -4.56% | -10.78% | -4.058 | ** | -$1.00 |
| 7/27/2015 | 1,606,457 | $7.66 | -2.30% | -0.96% | -1.10% | -0.005 | 1.362 | 4.241 | 1.220 | 4.279 | 2.81% | 28.22% | -2.02% | -0.28% | -0.098 | | -$0.02 |
| 7/28/2015 | 2,864,877 | $8.09 | 5.61% | 0.98% | 2.38% | -0.005 | 1.366 | 4.278 | 1.217 | 4.239 | 2.81% | 28.19% | 2.51% | 3.11% | 1.105 | | $0.24 |

**Exhibit 5**
**Keryx Biopharmaceuticals, Inc. Daily Trading Statistics and Market Model Parameters**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Keryx Common Stock | | | Market | Industry | | Market | | Industry | | Standard | | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Return | Return | Return | Intercept | Beta | t-stat | Beta | t-stat | Error | R-Squared | Return | Return | t-stat | * | Change |
| 7/29/2015 | 1,585,474 | $7.72 | -4.57% | 0.45% | -1.29% | -0.005 | 1.348 | 4.075 | 1.279 | 4.382 | 2.82% | 29.19% | -2.13% | -2.45% | -0.867 | | -$0.20 |
| 7/30/2015 | 840,559 | $7.75 | 0.39% | 0.34% | 0.29% | -0.005 | 1.319 | 3.980 | 1.325 | 4.596 | 2.83% | 29.19% | -0.14% | 0.53% | 0.188 | | $0.04 |
| 7/31/2015 | 1,591,666 | $7.98 | 2.97% | -0.01% | 0.95% | -0.005 | 1.328 | 3.989 | 1.323 | 4.588 | 2.83% | 29.19% | 0.74% | 2.22% | 0.786 | | $0.17 |
| 8/3/2015 | 1,688,932 | $7.50 | -6.02% | -0.25% | 0.05% | -0.005 | 1.265 | 3.770 | 1.374 | 4.775 | 2.82% | 29.37% | -0.37% | -5.64% | -1.998 | * | -$0.45 |
| 8/4/2015 | 1,182,492 | $7.34 | -2.13% | -0.19% | 0.34% | -0.005 | 1.292 | 3.754 | 1.359 | 4.572 | 2.87% | 28.76% | -0.04% | -2.09% | -0.729 | | -$0.16 |
| 8/5/2015 | 3,748,328 | $7.51 | 2.32% | 0.69% | 0.71% | -0.006 | 1.257 | 3.600 | 1.395 | 4.595 | 2.87% | 28.88% | 0.34% | 1.98% | 0.690 | | $0.15 |
| 8/6/2015 | 2,872,363 | $6.84 | -8.92% | -1.58% | -3.95% | -0.006 | 1.276 | 3.657 | 1.387 | 4.501 | 2.87% | 28.58% | -5.84% | -3.09% | -1.074 | | -$0.23 |
| 8/7/2015 | 2,116,115 | $6.27 | -8.41% | -0.25% | -0.70% | -0.006 | 1.315 | 3.717 | 1.447 | 4.747 | 2.89% | 31.05% | -1.55% | -6.85% | -2.375 | * | -$0.47 |
| 8/10/2015 | 2,400,433 | $6.34 | 1.20% | 1.16% | 0.76% | -0.006 | 1.317 | 3.717 | 1.447 | 4.671 | 2.93% | 30.35% | 0.36% | 0.84% | 0.288 | | $0.05 |
| 8/11/2015 | 1,126,240 | $6.23 | -1.74% | -1.27% | -1.16% | -0.006 | 1.322 | 3.777 | 1.430 | 4.644 | 2.92% | 30.16% | -2.09% | 0.36% | 0.123 | | $0.02 |
| 8/12/2015 | 1,607,925 | $6.46 | 3.69% | 0.16% | 0.73% | -0.006 | 1.279 | 3.671 | 1.439 | 4.688 | 2.92% | 29.80% | 0.44% | 3.25% | 1.116 | | $0.20 |
| 8/13/2015 | 2,186,452 | $6.08 | -5.88% | -0.20% | -0.95% | -0.006 | 1.269 | 3.623 | 1.467 | 4.749 | 2.93% | 29.98% | -1.92% | -3.97% | -1.355 | | -$0.26 |
| 8/14/2015 | 2,226,046 | $6.05 | -0.49% | 0.29% | -0.56% | -0.007 | 1.133 | 3.270 | 1.560 | 5.161 | 2.87% | 30.85% | -1.65% | 1.16% | 0.405 | | $0.07 |
| 8/17/2015 | 1,352,072 | $6.46 | 6.78% | 0.87% | 2.09% | -0.006 | 1.196 | 3.496 | 1.536 | 5.183 | 2.83% | 31.85% | 2.31% | 4.47% | 1.581 | | $0.27 |
| 8/18/2015 | 1,092,186 | $6.21 | -3.87% | -0.60% | -0.99% | -0.006 | 1.231 | 3.572 | 1.564 | 5.241 | 2.85% | 32.72% | -1.93% | -1.94% | -0.679 | | -$0.13 |
| 8/19/2015 | 872,940 | $6.01 | -3.22% | -0.80% | -0.66% | -0.006 | 1.248 | 3.638 | 1.550 | 5.199 | 2.84% | 32.85% | -1.41% | -1.81% | -0.637 | | -$0.11 |
| 8/20/2015 | 1,404,571 | $5.54 | -7.82% | -2.82% | -4.04% | -0.006 | 1.269 | 3.710 | 1.541 | 5.165 | 2.85% | 32.90% | -6.11% | -1.71% | -0.601 | | -$0.10 |
| 8/21/2015 | 1,888,746 | $5.75 | 3.79% | -3.51% | -3.02% | -0.006 | 1.348 | 4.136 | 1.561 | 5.271 | 2.82% | 35.97% | -4.59% | 8.38% | 2.970 | ** | $0.46 |
| 8/24/2015 | 2,117,656 | $5.59 | -2.78% | -3.82% | -4.78% | -0.006 | 1.004 | 3.250 | 1.695 | 5.653 | 2.90% | 32.85% | -6.06% | 3.27% | 1.128 | | $0.19 |
| 8/25/2015 | 1,507,586 | $5.61 | 0.36% | -0.43% | 0.45% | -0.006 | 0.899 | 3.084 | 1.688 | 5.577 | 2.91% | 32.25% | 0.54% | -0.18% | -0.063 | | -$0.01 |
| 8/26/2015 | 1,230,130 | $5.87 | 4.63% | 4.24% | 5.10% | -0.005 | 0.890 | 3.069 | 1.723 | 5.694 | 2.90% | 32.76% | 4.69% | -0.06% | -0.021 | | $0.00 |
| 8/27/2015 | 1,023,995 | $6.20 | 5.62% | 2.45% | 2.41% | -0.006 | 0.883 | 3.277 | 1.726 | 5.717 | 2.90% | 33.90% | 1.52% | 4.10% | 1.414 | | $0.24 |
| 8/28/2015 | 1,062,670 | $6.42 | 3.55% | 0.33% | 0.71% | -0.006 | 0.975 | 3.714 | 1.709 | 5.671 | 2.90% | 35.13% | 0.42% | 3.13% | 1.079 | | $0.19 |
| 8/31/2015 | 981,781 | $6.18 | -3.74% | -1.06% | -3.11% | -0.006 | 0.965 | 3.651 | 1.726 | 5.706 | 2.91% | 35.15% | -5.10% | 1.37% | 0.470 | | $0.09 |
| 9/1/2015 | 883,360 | $5.85 | -5.34% | -2.94% | -2.51% | -0.006 | 0.989 | 3.805 | 1.692 | 5.792 | 2.86% | 36.59% | -2.77% | -2.57% | -0.899 | | -$0.16 |
| 9/2/2015 | 640,342 | $6.03 | 3.08% | 2.46% | 3.70% | -0.006 | 1.053 | 4.190 | 1.651 | 5.658 | 2.87% | 36.99% | 4.02% | -0.95% | -0.330 | | -$0.06 |
| 9/3/2015 | 4,190,947 | $5.06 | -16.09% | -0.35% | -2.08% | -0.006 | 1.029 | 4.178 | 1.710 | 5.804 | 2.85% | 38.19% | -3.91% | -12.18% | -4.273 | ** | -$0.73 |
| 9/4/2015 | 4,019,532 | $4.76 | -5.93% | -1.04% | -0.22% | -0.007 | 0.979 | 3.720 | 1.917 | 6.190 | 3.04% | 38.17% | -0.12% | -5.81% | -1.912 | | -$0.29 |
| 9/8/2015 | 2,312,725 | $4.75 | -0.21% | 2.74% | 4.19% | -0.007 | 1.032 | 3.891 | 1.857 | 5.947 | 3.08% | 37.35% | 4.79% | -5.00% | -1.622 | | -$0.24 |
| 9/9/2015 | 1,400,299 | $4.61 | -2.95% | -1.14% | -2.16% | -0.008 | 0.965 | 3.603 | 1.814 | 5.679 | 3.11% | 36.06% | -3.72% | 0.77% | 0.248 | | $0.04 |
| 9/10/2015 | 1,450,682 | $4.64 | 0.65% | 0.84% | 1.85% | -0.008 | 0.971 | 3.648 | 1.789 | 5.635 | 3.10% | 36.27% | 1.83% | -1.18% | -0.381 | | -$0.05 |
| 9/11/2015 | 766,581 | $4.69 | 1.08% | 0.55% | 1.27% | -0.008 | 0.961 | 3.595 | 1.786 | 5.630 | 3.10% | 36.25% | 1.01% | 0.07% | 0.022 | | $0.00 |
| 9/14/2015 | 1,033,858 | $4.66 | -0.64% | -0.33% | -0.49% | -0.008 | 0.954 | 3.566 | 1.796 | 5.660 | 3.10% | 36.44% | -1.39% | 0.75% | 0.243 | | $0.04 |
| 9/15/2015 | 915,770 | $4.76 | 2.15% | 1.14% | 1.05% | -0.008 | 0.958 | 3.580 | 1.805 | 5.673 | 3.09% | 36.34% | 0.15% | 1.99% | 0.643 | | $0.09 |
| 9/16/2015 | 1,166,567 | $4.79 | 0.63% | 0.59% | -0.44% | -0.008 | 0.974 | 3.660 | 1.806 | 5.674 | 3.09% | 36.60% | -2.04% | 2.67% | 0.864 | | $0.13 |
| 9/17/2015 | 2,166,580 | $4.64 | -3.13% | 0.10% | 1.99% | -0.007 | 0.982 | 3.680 | 1.783 | 5.623 | 3.10% | 36.31% | 2.73% | -5.86% | -1.891 | | -$0.28 |
| 9/18/2015 | 8,386,259 | $4.39 | -5.39% | -1.36% | -1.62% | -0.008 | 1.019 | 3.774 | 1.647 | 5.152 | 3.14% | 34.13% | -2.61% | -2.78% | -0.886 | | -$0.13 |
| 9/21/2015 | 2,601,651 | $3.98 | -9.34% | 0.04% | -4.40% | -0.009 | 1.012 | 3.797 | 1.666 | 5.256 | 3.11% | 34.88% | -8.23% | -1.11% | -0.358 | | -$0.05 |
| 9/22/2015 | 2,679,304 | $3.91 | -1.76% | -1.49% | -1.68% | -0.009 | 0.991 | 3.769 | 1.749 | 5.984 | 3.10% | 37.56% | -2.70% | 0.94% | 0.302 | | $0.04 |
| 9/23/2015 | 1,332,379 | $3.92 | 0.26% | -0.08% | -0.56% | -0.009 | 0.982 | 3.761 | 1.752 | 5.995 | 3.10% | 37.55% | -1.81% | 2.07% | 0.666 | | $0.08 |
| 9/24/2015 | 4,444,685 | $3.98 | 1.53% | -0.38% | -2.00% | -0.009 | 1.010 | 3.830 | 1.765 | 6.013 | 3.10% | 37.26% | -4.13% | 5.66% | 1.823 | | $0.22 |
| 9/25/2015 | 3,126,704 | $3.63 | -8.79% | -1.01% | -5.05% | -0.008 | 1.012 | 3.799 | 1.696 | 5.780 | 3.13% | 35.96% | -8.69% | -0.10% | -0.032 | | $0.00 |
| 9/28/2015 | 3,486,429 | $3.38 | -7.02% | -3.03% | -6.02% | -0.008 | 1.014 | 3.821 | 1.724 | 6.204 | 3.13% | 38.39% | -9.02% | 2.00% | 0.639 | | $0.07 |
| 9/29/2015 | 4,024,580 | $3.54 | 4.89% | -0.59% | -0.57% | -0.008 | 0.967 | 3.677 | 1.703 | 6.220 | 3.12% | 39.25% | -1.35% | 6.24% | 1.999 | * | $0.21 |
| 9/30/2015 | 2,458,882 | $3.52 | -0.56% | 2.28% | 4.48% | -0.008 | 0.947 | 3.548 | 1.725 | 6.190 | 3.17% | 38.39% | 5.18% | -5.74% | -1.812 | | -$0.20 |
| 10/1/2015 | 5,664,711 | $3.19 | -9.38% | 0.17% | 0.92% | -0.008 | 0.889 | 3.313 | 1.662 | 5.935 | 3.21% | 36.76% | 0.58% | -9.96% | -3.103 | ** | -$0.35 |
| 10/2/2015 | 3,053,342 | $3.20 | 0.31% | 1.74% | 3.28% | -0.009 | 0.902 | 3.245 | 1.601 | 5.525 | 3.32% | 34.23% | 3.15% | -2.84% | -0.853 | | -$0.09 |

**Exhibit 5**
**Keryx Biopharmaceuticals, Inc. Daily Trading Statistics and Market Model Parameters**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Keryx Common Stock | | | Market | Industry | | Market | | Industry | | Standard | | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Return | Return | Return | Intercept | Beta | t-stat | Beta | t-stat | Error | R-Squared | Return | Return | t-stat | * | Change |
| 10/5/2015 | 3,804,624 | $3.23 | 0.94% | 1.57% | -0.68% | -0.009 | 0.872 | 3.135 | 1.590 | 5.470 | 3.33% | 33.95% | -3.11% | 4.05% | 1.215 | | $0.13 |
| 10/6/2015 | 4,050,875 | $3.47 | 7.43% | -0.69% | -3.77% | -0.009 | 0.945 | 3.449 | 1.494 | 5.245 | 3.35% | 33.14% | -6.15% | 13.58% | 4.060 | ** | $0.44 |
| 10/7/2015 | 4,049,773 | $3.71 | 6.92% | 0.90% | 2.04% | -0.008 | 0.987 | 3.397 | 1.241 | 4.175 | 3.55% | 26.93% | 1.50% | 5.42% | 1.526 | | $0.19 |
| 10/8/2015 | 5,656,385 | $4.02 | 8.36% | 0.41% | -0.30% | -0.008 | 1.004 | 3.424 | 1.274 | 4.258 | 3.58% | 27.64% | -1.24% | 9.60% | 2.679 | ** | $0.36 |
| 10/9/2015 | 3,545,424 | $4.25 | 5.72% | 0.41% | 0.56% | -0.007 | 1.046 | 3.475 | 1.222 | 3.972 | 3.68% | 26.24% | -0.06% | 5.79% | 1.571 | | $0.23 |
| 10/12/2015 | 1,649,379 | $4.09 | -3.76% | 0.17% | 0.06% | -0.006 | 1.061 | 3.492 | 1.221 | 3.929 | 3.72% | 26.13% | -0.59% | -3.17% | -0.853 | | -$0.13 |
| 10/13/2015 | 1,577,884 | $3.70 | -9.54% | -0.87% | -3.22% | -0.007 | 1.057 | 3.468 | 1.223 | 3.925 | 3.73% | 25.99% | -4.46% | -5.07% | -1.360 | | -$0.21 |
| 10/14/2015 | 1,200,585 | $3.74 | 1.08% | -0.29% | 0.89% | -0.007 | 1.060 | 3.448 | 1.290 | 4.165 | 3.76% | 27.31% | 0.52% | 0.57% | 0.150 | | $0.02 |
| 10/15/2015 | 4,613,235 | $3.98 | 6.42% | 1.82% | 4.39% | -0.007 | 1.056 | 3.444 | 1.296 | 4.207 | 3.76% | 27.41% | 4.57% | 1.85% | 0.492 | | $0.07 |
| 10/16/2015 | 3,885,289 | $4.32 | 8.54% | 0.34% | -0.10% | -0.006 | 1.017 | 3.314 | 1.343 | 4.431 | 3.74% | 28.67% | -0.88% | 9.42% | 2.522 | * | $0.38 |
| 10/19/2015 | 7,449,675 | $4.85 | 12.27% | 0.38% | 0.57% | -0.006 | 1.032 | 3.256 | 1.325 | 4.246 | 3.83% | 27.58% | 0.07% | 12.20% | 3.187 | ** | $0.53 |
| 10/20/2015 | 3,865,308 | $4.60 | -5.15% | -0.50% | -3.21% | -0.005 | 1.054 | 3.200 | 1.344 | 4.115 | 3.98% | 26.56% | -4.63% | -0.52% | -0.131 | | -$0.03 |
| 10/21/2015 | 3,596,589 | $4.62 | 0.43% | -0.84% | -0.50% | -0.005 | 1.054 | 3.196 | 1.350 | 4.207 | 3.98% | 27.11% | -0.90% | 1.33% | 0.334 | | $0.06 |
| 10/22/2015 | 2,247,172 | $4.67 | 1.08% | 1.65% | 0.57% | -0.005 | 1.044 | 3.177 | 1.353 | 4.218 | 3.98% | 26.94% | -0.20% | 1.28% | 0.323 | | $0.06 |
| 10/23/2015 | 2,838,003 | $4.47 | -4.28% | 2.27% | 2.86% | -0.004 | 1.067 | 3.271 | 1.332 | 4.134 | 3.98% | 26.85% | 2.76% | -7.04% | -1.768 | | -$0.33 |
| 10/26/2015 | 1,925,641 | $4.12 | -7.83% | 0.06% | 0.82% | -0.006 | 0.963 | 2.956 | 1.394 | 4.140 | 4.03% | 25.45% | 0.60% | -8.43% | -2.095 | * | -$0.38 |
| 10/27/2015 | 2,883,512 | $4.02 | -2.43% | -0.09% | 2.99% | -0.006 | 0.973 | 2.941 | 1.367 | 3.994 | 4.09% | 24.55% | 3.51% | -5.94% | -1.454 | | -$0.24 |
| 10/28/2015 | 3,308,073 | $4.00 | -0.50% | 1.31% | 1.33% | -0.007 | 1.032 | 3.108 | 1.234 | 3.694 | 4.12% | 23.44% | 0.71% | -1.21% | -0.293 | | -$0.05 |
| 10/29/2015 | 4,645,014 | $4.51 | 12.75% | -0.42% | -0.77% | -0.007 | 1.015 | 3.058 | 1.232 | 3.683 | 4.12% | 22.86% | -1.54% | 14.29% | 3.471 | ** | $0.57 |
| 10/30/2015 | 2,096,784 | $4.48 | -0.67% | -0.40% | -0.92% | -0.006 | 0.986 | 2.835 | 1.219 | 3.465 | 4.31% | 20.41% | -1.58% | 0.92% | 0.213 | | $0.04 |
| 11/2/2015 | 2,321,690 | $4.87 | 8.71% | 1.45% | 3.84% | -0.005 | 0.988 | 2.848 | 1.221 | 3.482 | 4.30% | 20.57% | 3.83% | 4.87% | 1.133 | | $0.22 |
| 11/3/2015 | 3,318,330 | $5.40 | 10.88% | 0.35% | 0.11% | -0.005 | 1.012 | 2.889 | 1.280 | 3.675 | 4.32% | 22.08% | -0.45% | 11.33% | 2.623 | ** | $0.55 |
| 11/4/2015 | 2,075,603 | $5.39 | -0.19% | -0.03% | -0.35% | -0.004 | 1.017 | 2.829 | 1.293 | 3.602 | 4.42% | 21.51% | -0.81% | 0.62% | 0.141 | | $0.03 |
| 11/5/2015 | 1,502,025 | $5.06 | -6.12% | -0.25% | -1.86% | -0.004 | 1.025 | 2.854 | 1.295 | 3.614 | 4.42% | 21.68% | -2.68% | -3.45% | -0.780 | | -$0.19 |
| 11/6/2015 | 1,588,393 | $5.22 | 3.16% | 0.38% | -0.37% | -0.003 | 1.048 | 2.935 | 1.359 | 3.838 | 4.39% | 23.18% | -0.93% | 4.09% | 0.934 | | $0.21 |
| 11/9/2015 | 2,047,105 | $5.47 | 4.79% | -1.00% | 0.07% | -0.004 | 1.100 | 3.227 | 1.297 | 3.844 | 4.19% | 24.63% | -0.12% | 4.91% | 1.173 | | $0.26 |
| 11/10/2015 | 1,378,581 | $5.37 | -1.83% | -0.23% | 0.41% | -0.003 | 1.043 | 3.072 | 1.353 | 4.026 | 4.20% | 24.62% | 0.29% | -2.11% | -0.503 | | -$0.12 |
| 11/11/2015 | 1,130,186 | $5.17 | -3.72% | -0.32% | -1.42% | -0.003 | 1.051 | 3.094 | 1.342 | 3.996 | 4.20% | 24.51% | -2.16% | -1.56% | -0.371 | | -$0.08 |
| 11/12/2015 | 1,446,239 | $4.89 | -5.42% | -1.19% | -2.07% | -0.004 | 1.056 | 3.086 | 1.349 | 4.021 | 4.21% | 24.71% | -2.80% | -2.61% | -0.622 | | -$0.14 |
| 11/13/2015 | 1,097,609 | $5.07 | 3.68% | -1.54% | 1.08% | -0.004 | 1.072 | 3.140 | 1.353 | 4.029 | 4.21% | 25.11% | 1.51% | 2.17% | 0.516 | | $0.11 |
| 11/16/2015 | 1,083,539 | $5.11 | 0.79% | 1.15% | 0.32% | -0.004 | 1.038 | 3.095 | 1.393 | 4.278 | 4.21% | 25.30% | -0.34% | 1.12% | 0.267 | | $0.06 |
| 11/17/2015 | 1,092,025 | $5.02 | -1.76% | 0.07% | 1.35% | -0.004 | 1.050 | 3.152 | 1.381 | 4.261 | 4.21% | 25.30% | 1.46% | -3.22% | -0.764 | | -$0.16 |
| 11/18/2015 | 1,425,552 | $5.29 | 5.38% | 1.80% | 2.93% | -0.004 | 1.056 | 3.164 | 1.360 | 4.199 | 4.22% | 25.00% | 3.04% | 2.34% | 0.555 | | $0.12 |
| 11/19/2015 | 1,038,479 | $5.21 | -1.51% | -0.03% | -1.53% | -0.004 | 1.075 | 3.235 | 1.369 | 4.222 | 4.23% | 25.69% | -2.46% | 0.95% | 0.225 | | $0.05 |
| 11/20/2015 | 1,282,280 | $5.03 | -3.45% | 0.62% | -0.07% | -0.004 | 1.075 | 3.243 | 1.366 | 4.247 | 4.22% | 25.82% | -0.63% | -2.82% | -0.669 | | -$0.15 |
| 11/23/2015 | 1,471,544 | $5.06 | 0.60% | -0.05% | 0.74% | -0.004 | 1.069 | 3.213 | 1.377 | 4.279 | 4.22% | 25.82% | 0.64% | -0.05% | -0.011 | | $0.00 |
| 11/24/2015 | 1,140,138 | $5.21 | 2.96% | 0.01% | -0.13% | -0.004 | 1.074 | 3.209 | 1.376 | 4.285 | 4.22% | 25.80% | -0.57% | 3.53% | 0.836 | | $0.18 |
| 11/25/2015 | 1,354,575 | $5.49 | 5.37% | 0.27% | 1.04% | -0.003 | 1.073 | 3.201 | 1.373 | 4.266 | 4.24% | 25.65% | 1.00% | 4.37% | 1.032 | | $0.23 |
| 11/27/2015 | 1,197,555 | $5.59 | 1.82% | 0.24% | 0.63% | -0.003 | 1.084 | 3.215 | 1.382 | 4.277 | 4.25% | 25.86% | 0.47% | 1.35% | 0.318 | | $0.07 |
| 11/30/2015 | 1,667,323 | $5.77 | 3.22% | -0.37% | -1.90% | -0.003 | 1.089 | 3.231 | 1.380 | 4.275 | 4.25% | 25.98% | -2.81% | 6.03% | 1.420 | | $0.34 |
| 12/1/2015 | 1,067,333 | $5.72 | -0.87% | 0.93% | 0.54% | -0.003 | 1.093 | 3.219 | 1.336 | 4.127 | 4.28% | 25.11% | 0.23% | -1.09% | -0.256 | | -$0.06 |
| 12/2/2015 | 1,085,493 | $5.77 | 0.87% | -0.64% | -0.78% | -0.003 | 1.078 | 3.189 | 1.341 | 4.158 | 4.27% | 25.07% | -1.18% | 2.06% | 0.482 | | $0.12 |
| 12/3/2015 | 1,423,721 | $5.22 | -9.53% | -1.67% | -3.39% | -0.003 | 1.058 | 3.127 | 1.349 | 4.181 | 4.27% | 24.94% | -4.35% | -5.19% | -1.215 | | -$0.30 |
| 12/4/2015 | 1,398,228 | $5.20 | -0.38% | 2.08% | 2.95% | -0.003 | 1.092 | 3.226 | 1.389 | 4.283 | 4.29% | 26.24% | 3.20% | -3.58% | -0.834 | | -$0.19 |
| 12/7/2015 | 2,395,144 | $4.57 | -12.12% | -0.78% | -2.16% | -0.003 | 1.063 | 3.150 | 1.380 | 4.239 | 4.30% | 25.88% | -3.06% | -9.05% | -2.105 | * | -$0.47 |
| 12/8/2015 | 1,345,326 | $4.65 | 1.75% | -0.07% | 1.86% | -0.004 | 1.083 | 3.156 | 1.430 | 4.326 | 4.38% | 26.48% | 2.29% | -0.53% | -0.122 | | -$0.02 |
| 12/9/2015 | 1,072,686 | $4.50 | -3.23% | -1.47% | -1.62% | -0.004 | 1.074 | 3.120 | 1.429 | 4.371 | 4.37% | 26.51% | -2.20% | -1.03% | -0.235 | | -$0.05 |

**Exhibit 5**
**Keryx Biopharmaceuticals, Inc. Daily Trading Statistics and Market Model Parameters**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Keryx Common Stock | | | Market | Industry | | Market | | Industry | | Standard | | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Return | Return | Return | Intercept | Beta | t-stat | Beta | t-stat | Error | R-Squared | Return | Return | t-stat | * | Change |
| 12/10/2015 | 924,228 | $4.73 | 5.11% | 0.45% | 1.25% | -0.004 | 1.082 | 3.165 | 1.433 | 4.386 | 4.37% | 26.76% | 1.23% | 3.88% | 0.887 | | $0.17 |
| 12/11/2015 | 1,712,906 | $4.30 | -9.09% | -2.21% | -2.83% | -0.003 | 1.078 | 3.148 | 1.444 | 4.417 | 4.38% | 26.85% | -3.62% | -5.47% | -1.249 | | -$0.26 |
| 12/14/2015 | 2,058,852 | $3.98 | -7.44% | 0.39% | 0.28% | -0.004 | 1.147 | 3.366 | 1.433 | 4.354 | 4.40% | 27.62% | -0.10% | -7.34% | -1.666 | | -$0.32 |
| 12/15/2015 | 1,659,101 | $4.26 | 7.04% | 0.87% | 2.83% | -0.005 | 1.121 | 3.255 | 1.446 | 4.347 | 4.45% | 27.07% | 3.34% | 3.70% | 0.831 | | $0.15 |
| 12/16/2015 | 1,743,322 | $4.64 | 8.92% | 1.52% | 2.31% | -0.004 | 1.124 | 3.257 | 1.479 | 4.470 | 4.46% | 27.89% | 2.43% | 6.49% | 1.454 | | $0.28 |
| 12/17/2015 | 2,268,330 | $4.85 | 4.53% | -1.35% | -1.68% | -0.004 | 1.175 | 3.385 | 1.495 | 4.464 | 4.50% | 28.37% | -2.46% | 6.99% | 1.553 | | $0.32 |
| 12/18/2015 | 11,125,256 | $5.38 | 10.93% | -1.59% | -0.65% | -0.003 | 1.119 | 3.208 | 1.509 | 4.464 | 4.54% | 27.55% | -0.67% | 11.60% | 2.556 | * | $0.56 |
| 12/21/2015 | 3,147,591 | $5.81 | 7.99% | 0.94% | 0.76% | -0.002 | 0.989 | 2.793 | 1.607 | 4.665 | 4.65% | 26.38% | 0.42% | 7.57% | 1.628 | | $0.41 |
| 12/22/2015 | 2,389,825 | $5.41 | -6.88% | 0.65% | 0.12% | -0.002 | 1.033 | 2.899 | 1.588 | 4.567 | 4.70% | 26.26% | -0.32% | -6.57% | -1.398 | | -$0.38 |
| 12/23/2015 | 1,270,396 | $5.39 | -0.37% | 0.90% | 1.82% | -0.002 | 1.008 | 2.810 | 1.617 | 4.621 | 4.73% | 26.06% | 2.18% | -2.55% | -0.540 | | -$0.14 |
| 12/24/2015 | 602,553 | $5.38 | -0.19% | 0.05% | 0.34% | -0.002 | 1.000 | 2.787 | 1.608 | 4.594 | 4.74% | 25.89% | 0.28% | -0.46% | -0.097 | | -$0.02 |
| 12/28/2015 | 1,322,468 | $5.22 | -3.07% | -0.15% | -0.82% | -0.002 | 1.000 | 2.785 | 1.607 | 4.593 | 4.74% | 25.86% | -1.47% | -1.60% | -0.338 | | -$0.09 |
| 12/29/2015 | 1,196,320 | $5.19 | -0.48% | 1.34% | 1.82% | -0.002 | 0.986 | 2.708 | 1.614 | 4.613 | 4.74% | 25.59% | 1.85% | -2.33% | -0.491 | | -$0.12 |
| 12/30/2015 | 1,561,857 | $4.92 | -5.20% | -0.82% | -0.67% | -0.003 | 0.971 | 2.681 | 1.583 | 4.504 | 4.73% | 24.85% | -0.86% | -4.35% | -0.918 | | -$0.23 |
| 12/31/2015 | 1,655,610 | $5.05 | 2.64% | -1.15% | -0.71% | -0.003 | 0.999 | 2.752 | 1.568 | 4.448 | 4.75% | 24.83% | -0.79% | 3.43% | 0.722 | | $0.17 |
| 1/4/2016 | 1,892,188 | $4.82 | -4.55% | -2.06% | -3.19% | -0.003 | 0.971 | 2.685 | 1.587 | 4.504 | 4.76% | 24.74% | -4.07% | -0.49% | -0.103 | | -$0.02 |
| 1/5/2016 | 1,394,701 | $4.80 | -0.41% | -0.24% | -0.19% | -0.003 | 0.973 | 2.710 | 1.592 | 4.505 | 4.76% | 25.09% | -0.43% | 0.02% | 0.004 | | $0.00 |
| 1/6/2016 | 1,630,780 | $4.42 | -7.92% | -1.14% | -1.79% | -0.003 | 0.973 | 2.712 | 1.590 | 4.503 | 4.75% | 25.08% | -2.43% | -5.48% | -1.154 | | -$0.26 |
| 1/7/2016 | 2,057,359 | $4.04 | -8.60% | -3.03% | -4.10% | -0.003 | 1.006 | 2.779 | 1.596 | 4.495 | 4.78% | 25.25% | -5.09% | -3.50% | -0.734 | | -$0.15 |
| 1/8/2016 | 1,297,797 | $3.88 | -3.96% | -0.98% | -1.93% | -0.004 | 1.057 | 2.974 | 1.594 | 4.473 | 4.79% | 26.16% | -2.92% | -1.04% | -0.217 | | -$0.04 |
| 1/11/2016 | 2,239,243 | $3.51 | -9.54% | -0.12% | -3.41% | -0.004 | 1.062 | 2.971 | 1.597 | 4.480 | 4.79% | 26.31% | -5.75% | -3.79% | -0.791 | | -$0.15 |
| 1/12/2016 | 2,064,365 | $3.64 | 3.70% | 1.03% | 1.47% | -0.004 | 1.053 | 2.935 | 1.658 | 4.769 | 4.80% | 27.52% | 1.43% | 2.28% | 0.475 | | $0.08 |
| 1/13/2016 | 1,640,980 | $3.31 | -9.07% | -3.41% | -5.30% | -0.004 | 1.066 | 2.973 | 1.668 | 4.766 | 4.80% | 27.64% | -7.15% | -1.92% | -0.399 | | -$0.07 |
| 1/14/2016 | 1,565,551 | $3.46 | 4.53% | 1.96% | 4.02% | -0.004 | 1.090 | 3.102 | 1.682 | 4.799 | 4.80% | 28.90% | 5.25% | -0.72% | -0.149 | | -$0.02 |
| 1/15/2016 | 1,591,239 | $3.29 | -4.91% | -2.74% | -2.57% | -0.004 | 1.066 | 3.039 | 1.681 | 4.827 | 4.79% | 29.19% | -3.03% | -1.89% | -0.394 | | -$0.07 |
| 1/19/2016 | 1,329,925 | $3.17 | -3.65% | -0.26% | -2.17% | -0.004 | 1.127 | 3.285 | 1.649 | 4.779 | 4.77% | 29.81% | -3.79% | 0.14% | 0.030 | | $0.00 |
| 1/20/2016 | 2,316,814 | $3.48 | 9.62% | -0.12% | 2.66% | -0.003 | 1.130 | 3.298 | 1.647 | 4.814 | 4.76% | 30.02% | 4.12% | 5.51% | 1.156 | | $0.17 |
| 1/21/2016 | 1,508,287 | $3.37 | -3.02% | 0.01% | -2.19% | -0.003 | 1.101 | 3.205 | 1.727 | 5.131 | 4.79% | 31.13% | -4.07% | 1.05% | 0.220 | | $0.04 |
| 1/22/2016 | 1,283,329 | $3.44 | 2.08% | 2.66% | 3.21% | -0.003 | 1.112 | 3.241 | 1.710 | 5.127 | 4.79% | 31.21% | 3.59% | -1.52% | -0.317 | | -$0.05 |
| 1/25/2016 | 1,638,544 | $3.36 | -2.33% | -1.58% | -1.65% | -0.003 | 1.086 | 3.216 | 1.719 | 5.158 | 4.78% | 31.36% | -2.12% | -0.21% | -0.044 | | -$0.01 |
| 1/26/2016 | 1,632,755 | $3.70 | 10.12% | 1.09% | -0.43% | -0.002 | 1.085 | 3.280 | 1.612 | 4.844 | 4.71% | 29.65% | -1.50% | 11.62% | 2.465 | * | $0.39 |
| 1/27/2016 | 1,443,569 | $3.52 | -4.86% | -2.18% | -3.17% | -0.001 | 1.174 | 3.483 | 1.512 | 4.472 | 4.82% | 28.30% | -4.20% | -0.66% | -0.137 | | -$0.02 |
| 1/28/2016 | 1,340,805 | $3.35 | -4.83% | 0.87% | -3.51% | -0.002 | 1.174 | 3.510 | 1.498 | 4.420 | 4.82% | 28.13% | -5.71% | 0.88% | 0.182 | | $0.03 |
| 1/29/2016 | 1,299,282 | $3.53 | 5.37% | 2.38% | 1.42% | -0.001 | 1.194 | 3.613 | 1.461 | 4.499 | 4.81% | 28.30% | 1.29% | 4.09% | 0.849 | | $0.14 |
| 2/1/2016 | 1,126,607 | $3.39 | -3.97% | 0.14% | 0.49% | -0.001 | 1.244 | 3.816 | 1.433 | 4.424 | 4.83% | 28.50% | 0.56% | -4.52% | -0.937 | | -$0.16 |
| 2/2/2016 | 1,400,271 | $3.44 | 1.47% | -2.23% | -2.95% | -0.002 | 1.245 | 3.808 | 1.414 | 4.344 | 4.84% | 28.08% | -3.97% | 5.44% | 1.124 | | $0.18 |
| 2/3/2016 | 1,352,022 | $3.45 | 0.29% | -0.26% | 1.24% | -0.001 | 1.188 | 3.671 | 1.433 | 4.402 | 4.84% | 27.79% | 1.76% | -1.47% | -0.304 | | -$0.05 |
| 2/4/2016 | 1,227,155 | $3.64 | 5.51% | 0.16% | 0.28% | -0.001 | 1.189 | 3.679 | 1.430 | 4.422 | 4.83% | 27.86% | 0.29% | 5.22% | 1.079 | | $0.18 |
| 2/5/2016 | 1,467,348 | $3.55 | -2.47% | -3.24% | -3.23% | 0.000 | 1.188 | 3.656 | 1.435 | 4.421 | 4.85% | 27.74% | -3.87% | 1.40% | 0.289 | | $0.05 |
| 2/8/2016 | 1,420,970 | $3.31 | -6.76% | -1.82% | -3.20% | 0.000 | 1.156 | 3.640 | 1.413 | 4.343 | 4.84% | 26.78% | -4.07% | -2.69% | -0.556 | | -$0.10 |
| 2/9/2016 | 1,384,272 | $3.19 | -3.63% | -0.35% | 0.09% | 0.000 | 1.169 | 3.729 | 1.414 | 4.388 | 4.80% | 27.58% | 0.25% | -3.87% | -0.807 | | -$0.13 |
| 2/10/2016 | 1,193,146 | $3.23 | 1.25% | 0.36% | 0.74% | 0.000 | 1.174 | 3.720 | 1.403 | 4.344 | 4.81% | 27.36% | 0.95% | 0.31% | 0.064 | | $0.01 |
| 2/11/2016 | 1,059,300 | $3.24 | 0.31% | -0.38% | -2.34% | 0.000 | 1.172 | 3.704 | 1.405 | 4.347 | 4.81% | 27.38% | -3.20% | 3.51% | 0.729 | | $0.11 |
| 2/12/2016 | 914,706 | $3.43 | 5.71% | 1.66% | 2.88% | 0.000 | 1.176 | 3.713 | 1.370 | 4.260 | 4.82% | 26.96% | 3.63% | 2.08% | 0.433 | | $0.07 |
| 2/16/2016 | 1,023,772 | $3.70 | 8.03% | 2.32% | 3.02% | 0.001 | 1.190 | 3.782 | 1.367 | 4.267 | 4.80% | 27.51% | 3.76% | 4.26% | 0.888 | | $0.15 |
| 2/17/2016 | 1,342,888 | $3.89 | 5.14% | 2.21% | 2.99% | 0.001 | 1.227 | 3.925 | 1.370 | 4.258 | 4.82% | 28.32% | 3.87% | 1.26% | 0.262 | | $0.05 |
| 2/18/2016 | 1,704,191 | $3.49 | -10.28% | -1.02% | -2.63% | 0.001 | 1.230 | 3.973 | 1.352 | 4.202 | 4.81% | 28.31% | -3.37% | -6.91% | -1.438 | | -$0.27 |

**Exhibit 5**
**Keryx Biopharmaceuticals, Inc. Daily Trading Statistics and Market Model Parameters**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Keryx Common Stock | | | Market | Industry | | Market | | Industry | | Standard | | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Return | Return | Return | Intercept | Beta | t-stat | Beta | t-stat | Error | R-Squared | Return | Return | t-stat | * | Change |
| 2/19/2016 | 1,192,530 | $3.64 | 4.30% | 0.38% | 0.91% | 0.000 | 1.238 | 3.973 | 1.387 | 4.293 | 4.84% | 28.87% | 1.25% | 3.05% | 0.630 | | $0.11 |
| 2/22/2016 | 776,769 | $3.58 | -1.65% | 1.47% | 0.82% | 0.001 | 1.232 | 3.947 | 1.400 | 4.333 | 4.84% | 29.00% | 0.99% | -2.63% | -0.544 | | -$0.10 |
| 2/23/2016 | 1,079,958 | $3.31 | -7.54% | -1.46% | -2.40% | 0.001 | 1.186 | 3.775 | 1.408 | 4.367 | 4.84% | 28.04% | -2.97% | -4.57% | -0.945 | | -$0.16 |
| 2/24/2016 | 1,707,936 | $3.50 | 5.74% | 0.87% | 0.53% | 0.000 | 1.329 | 4.144 | 1.356 | 4.205 | 4.81% | 29.60% | 0.69% | 5.05% | 1.050 | | $0.17 |
| 2/25/2016 | 1,798,422 | $3.34 | -4.57% | 0.88% | 0.16% | 0.000 | 1.410 | 4.274 | 1.339 | 4.141 | 4.82% | 29.83% | 0.28% | -4.85% | -1.006 | | -$0.17 |
| 2/26/2016 | 1,597,883 | $3.64 | 8.98% | 0.18% | 0.79% | 0.000 | 1.387 | 4.189 | 1.358 | 4.175 | 4.84% | 29.59% | 1.03% | 7.95% | 1.642 | | $0.27 |
| 2/29/2016 | 4,299,726 | $4.02 | 10.44% | -0.70% | -2.68% | 0.000 | 1.432 | 4.127 | 1.379 | 4.205 | 4.89% | 29.28% | -3.69% | 14.13% | 2.891 | ** | $0.51 |
| 3/1/2016 | 1,609,591 | $4.30 | 6.97% | 2.89% | 4.30% | 0.001 | 1.395 | 3.840 | 1.288 | 3.822 | 5.04% | 26.09% | 5.97% | 1.00% | 0.198 | | $0.04 |
| 3/2/2016 | 2,555,322 | $4.77 | 10.93% | 0.30% | 1.04% | 0.001 | 1.405 | 3.928 | 1.285 | 3.819 | 5.04% | 26.85% | 1.48% | 9.45% | 1.875 | | $0.41 |
| 3/3/2016 | 2,256,935 | $5.08 | 6.50% | 0.09% | -1.41% | 0.002 | 1.407 | 3.876 | 1.321 | 3.857 | 5.11% | 26.64% | -1.66% | 8.16% | 1.597 | | $0.39 |
| 3/4/2016 | 2,413,612 | $5.18 | 1.97% | 0.20% | -0.34% | 0.003 | 1.395 | 3.713 | 1.287 | 3.714 | 5.16% | 25.46% | -0.15% | 2.12% | 0.411 | | $0.11 |
| 3/7/2016 | 2,273,635 | $5.38 | 3.86% | -0.18% | 2.43% | 0.003 | 1.422 | 3.747 | 1.289 | 3.718 | 5.16% | 25.38% | 3.41% | 0.45% | 0.088 | | $0.02 |
| 3/8/2016 | 1,804,652 | $4.79 | -10.97% | -1.26% | -3.58% | 0.004 | 1.428 | 3.886 | 1.208 | 3.639 | 5.01% | 25.47% | -4.20% | -6.77% | -1.352 | | -$0.36 |
| 3/9/2016 | 1,094,758 | $4.75 | -0.84% | 0.56% | -1.15% | 0.004 | 1.407 | 3.809 | 1.293 | 3.897 | 5.01% | 26.77% | -1.02% | 0.18% | 0.037 | | $0.01 |
| 3/10/2016 | 916,234 | $4.72 | -0.63% | -0.26% | -0.78% | 0.005 | 1.488 | 4.012 | 1.310 | 3.997 | 4.98% | 27.78% | -0.61% | -0.02% | -0.004 | | $0.00 |
| 3/11/2016 | 1,188,293 | $4.81 | 1.91% | 1.85% | 2.69% | 0.005 | 1.487 | 3.998 | 1.309 | 3.994 | 4.98% | 27.63% | 4.31% | -2.40% | -0.482 | | -$0.11 |
| 3/14/2016 | 1,093,519 | $4.81 | 0.00% | 0.05% | -0.16% | 0.005 | 1.472 | 3.984 | 1.315 | 4.005 | 4.98% | 27.67% | 0.26% | -0.26% | -0.053 | | -$0.01 |
| 3/15/2016 | 1,254,606 | $4.41 | -8.32% | -0.45% | -3.85% | 0.005 | 1.474 | 3.988 | 1.318 | 4.012 | 4.98% | 27.69% | -4.67% | -3.65% | -0.733 | | -$0.18 |
| 3/16/2016 | 1,519,796 | $4.14 | -6.12% | 0.76% | -0.50% | 0.005 | 1.465 | 3.955 | 1.364 | 4.223 | 4.99% | 28.60% | -0.15% | -5.97% | -1.197 | | -$0.26 |
| 3/17/2016 | 1,218,207 | $4.27 | 3.14% | 0.23% | -1.21% | 0.004 | 1.430 | 3.838 | 1.396 | 4.313 | 5.02% | 28.36% | -1.27% | 4.41% | 0.878 | | $0.18 |
| 3/18/2016 | 4,258,058 | $4.70 | 10.07% | 0.43% | 1.80% | 0.004 | 1.440 | 3.850 | 1.376 | 4.244 | 5.03% | 28.08% | 2.94% | 7.13% | 1.416 | | $0.30 |
| 3/21/2016 | 1,856,913 | $4.72 | 0.43% | 0.28% | 1.90% | 0.006 | 1.422 | 3.794 | 1.476 | 4.525 | 5.04% | 29.36% | 3.37% | -2.94% | -0.584 | | -$0.14 |
| 3/22/2016 | 959,604 | $4.69 | -0.64% | 0.27% | 2.61% | 0.006 | 1.398 | 3.715 | 1.462 | 4.513 | 5.03% | 28.96% | 4.38% | -5.01% | -0.996 | | -$0.24 |
| 3/23/2016 | 1,230,822 | $4.43 | -5.54% | -1.09% | -3.39% | 0.005 | 1.436 | 3.798 | 1.345 | 4.040 | 5.04% | 27.22% | -4.12% | -1.42% | -0.282 | | -$0.07 |
| 3/24/2016 | 729,544 | $4.57 | 3.16% | 0.10% | 0.55% | 0.005 | 1.441 | 3.787 | 1.355 | 4.090 | 5.04% | 27.68% | 1.29% | 1.87% | 0.371 | | $0.08 |
| 3/28/2016 | 734,805 | $4.55 | -0.44% | -0.14% | -1.30% | 0.005 | 1.440 | 3.782 | 1.360 | 4.108 | 5.05% | 27.74% | -1.23% | 0.80% | 0.158 | | $0.04 |
| 3/29/2016 | 15,309,253 | $4.94 | 8.57% | 1.69% | 1.73% | 0.005 | 1.440 | 3.791 | 1.377 | 4.162 | 5.04% | 28.03% | 3.02% | 5.56% | 1.103 | | $0.25 |
| 3/30/2016 | 3,123,931 | $4.71 | -4.66% | 0.47% | -0.53% | 0.005 | 1.442 | 3.783 | 1.341 | 3.933 | 5.05% | 27.90% | -0.12% | -4.53% | -0.897 | | -$0.22 |
| 3/31/2016 | 1,438,121 | $4.67 | -0.85% | 0.01% | 2.20% | 0.005 | 1.452 | 3.740 | 1.347 | 3.910 | 5.07% | 27.42% | 3.49% | -4.34% | -0.856 | | -$0.20 |
| 4/1/2016 | 1,349,248 | $4.60 | -1.50% | 0.92% | 2.87% | 0.004 | 1.490 | 3.842 | 1.294 | 3.805 | 5.06% | 27.33% | 4.34% | -5.84% | -1.152 | | -$0.27 |
| 4/4/2016 | 1,284,268 | $4.54 | -1.30% | -0.44% | 0.89% | 0.005 | 1.549 | 3.977 | 1.298 | 3.836 | 5.05% | 27.82% | 1.51% | -2.81% | -0.557 | | -$0.13 |
| 4/5/2016 | 1,573,246 | $4.70 | 3.52% | -0.98% | -0.34% | 0.005 | 1.557 | 4.082 | 1.319 | 3.990 | 4.95% | 28.97% | -0.16% | 3.68% | 0.743 | | $0.17 |
| 4/6/2016 | 2,523,849 | $5.03 | 7.02% | 1.59% | 5.95% | 0.006 | 1.570 | 4.122 | 1.361 | 4.126 | 4.94% | 29.42% | 9.04% | -2.01% | -0.407 | | -$0.09 |
| 4/7/2016 | 1,795,384 | $5.08 | 0.99% | -1.47% | -1.89% | 0.005 | 1.553 | 4.025 | 1.339 | 4.131 | 4.95% | 30.06% | -2.27% | 3.26% | 0.659 | | $0.16 |
| 4/8/2016 | 973,917 | $4.93 | -2.95% | 0.05% | -1.05% | 0.005 | 1.519 | 4.057 | 1.490 | 4.633 | 4.83% | 32.62% | -1.06% | -1.90% | -0.393 | | -$0.10 |
| 4/11/2016 | 1,077,177 | $4.69 | -4.87% | -0.36% | -1.65% | 0.005 | 1.503 | 4.019 | 1.486 | 4.629 | 4.82% | 32.31% | -1.98% | -2.89% | -0.599 | | -$0.14 |
| 4/12/2016 | 1,119,835 | $4.85 | 3.41% | 0.80% | 1.13% | 0.004 | 1.475 | 3.984 | 1.528 | 4.821 | 4.77% | 33.21% | 2.06% | 1.35% | 0.284 | | $0.06 |
| 4/13/2016 | 1,350,790 | $5.12 | 5.57% | 1.55% | 1.93% | 0.004 | 1.471 | 3.991 | 1.527 | 4.834 | 4.75% | 33.34% | 3.22% | 2.34% | 0.493 | | $0.11 |
| 4/14/2016 | 1,233,662 | $5.09 | -0.59% | -0.03% | -0.16% | 0.004 | 1.495 | 4.090 | 1.524 | 4.837 | 4.74% | 33.83% | 0.62% | -1.21% | -0.255 | | -$0.06 |
| 4/15/2016 | 1,117,747 | $5.06 | -0.59% | -0.16% | -0.32% | 0.004 | 1.487 | 4.086 | 1.478 | 4.671 | 4.72% | 32.84% | -0.04% | -0.55% | -0.116 | | -$0.03 |
| 4/18/2016 | 835,451 | $5.04 | -0.40% | 0.44% | 1.51% | 0.004 | 1.485 | 4.076 | 1.482 | 4.665 | 4.72% | 32.86% | 2.67% | -3.07% | -0.651 | | -$0.16 |
| 4/19/2016 | 1,295,217 | $5.13 | 1.79% | -0.40% | -1.94% | 0.004 | 1.487 | 4.057 | 1.473 | 4.596 | 4.73% | 32.02% | -2.45% | 4.24% | 0.897 | | $0.21 |
| 4/20/2016 | 1,288,516 | $5.19 | 1.17% | 0.16% | 0.05% | 0.004 | 1.465 | 4.033 | 1.465 | 4.631 | 4.68% | 32.18% | 0.46% | 0.71% | 0.152 | | $0.04 |
| 4/21/2016 | 1,501,982 | $5.24 | 0.96% | -0.05% | 2.84% | 0.003 | 1.444 | 4.072 | 1.458 | 4.718 | 4.57% | 32.85% | 4.44% | -3.48% | -0.762 | | -$0.18 |
| 4/22/2016 | 948,836 | $5.15 | -1.72% | -0.80% | 0.29% | 0.003 | 1.461 | 4.118 | 1.403 | 4.558 | 4.58% | 32.05% | 0.63% | -2.35% | -0.513 | | -$0.12 |
| 4/25/2016 | 1,596,113 | $5.26 | 2.14% | -0.21% | -0.88% | 0.002 | 1.481 | 4.175 | 1.385 | 4.513 | 4.59% | 32.00% | -1.00% | 3.13% | 0.683 | | $0.16 |
| 4/26/2016 | 1,523,286 | $5.06 | -3.80% | -0.15% | -1.50% | 0.003 | 1.482 | 4.123 | 1.376 | 4.453 | 4.59% | 31.79% | -1.81% | -1.99% | -0.433 | | -$0.10 |

**Exhibit 5**
**Keryx Biopharmaceuticals, Inc. Daily Trading Statistics and Market Model Parameters**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | Keryx Common Stock | | | Market Return | Industry Return | | Market | | Industry | | Standard | | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Return | | | Intercept | Beta | t-stat | Beta | t-stat | Error | R-Squared | Return | Return | t-stat | * | Change |
| 4/27/2016 | 1,445,057 | $5.08 | 0.40% | -0.51% | -1.29% | 0.003 | 1.598 | 4.448 | 1.382 | 4.554 | 4.53% | 33.73% | -1.56% | 1.96% | 0.433 | | $0.10 |
| 4/28/2016 | 4,635,558 | $5.26 | 3.54% | -1.18% | -0.90% | 0.004 | 1.587 | 4.497 | 1.410 | 4.725 | 4.45% | 34.83% | -1.05% | 4.59% | 1.032 | | $0.23 |
| 4/29/2016 | 1,681,408 | $5.44 | 3.42% | -0.62% | -2.60% | 0.005 | 1.514 | 4.331 | 1.532 | 5.058 | 4.42% | 35.78% | -3.45% | 6.87% | 1.555 | | $0.36 |
| 5/2/2016 | 2,841,814 | $5.96 | 9.56% | 0.89% | 1.09% | 0.006 | 1.536 | 4.336 | 1.473 | 4.858 | 4.45% | 34.94% | 2.27% | 7.29% | 1.638 | | $0.40 |
| 5/3/2016 | 2,129,705 | $5.64 | -5.37% | -1.12% | -1.92% | 0.006 | 1.601 | 4.651 | 1.481 | 5.016 | 4.33% | 37.16% | -2.42% | -2.95% | -0.680 | | -$0.18 |
| 5/4/2016 | 2,198,649 | $5.21 | -7.62% | -0.77% | -2.93% | 0.005 | 1.617 | 4.702 | 1.486 | 5.022 | 4.34% | 37.47% | -3.92% | -3.70% | -0.853 | | -$0.21 |
| 5/5/2016 | 1,126,905 | $5.29 | 1.54% | -0.13% | 0.37% | 0.005 | 1.609 | 4.659 | 1.495 | 5.037 | 4.35% | 37.09% | 1.02% | 0.52% | 0.119 | | $0.03 |
| 5/6/2016 | 731,859 | $5.37 | 1.51% | 0.41% | -1.34% | 0.004 | 1.579 | 4.677 | 1.510 | 5.210 | 4.25% | 38.04% | -1.59% | 3.10% | 0.730 | | $0.16 |
| 5/9/2016 | 1,058,946 | $5.47 | 1.86% | 0.30% | 2.45% | 0.004 | 1.596 | 4.729 | 1.484 | 5.149 | 4.26% | 37.81% | 4.10% | -2.24% | -0.525 | | -$0.12 |
| 5/10/2016 | 1,050,794 | $5.42 | -0.91% | 1.26% | 0.92% | 0.004 | 1.603 | 4.760 | 1.438 | 5.029 | 4.25% | 37.43% | 1.96% | -2.88% | -0.677 | | -$0.16 |
| 5/11/2016 | 736,578 | $5.25 | -3.14% | -1.02% | -3.08% | 0.004 | 1.566 | 4.677 | 1.458 | 5.101 | 4.25% | 37.37% | -4.22% | 1.08% | 0.254 | | $0.06 |
| 5/12/2016 | 1,003,788 | $5.19 | -1.24% | -0.49% | -1.68% | 0.004 | 1.598 | 4.771 | 1.420 | 4.992 | 4.23% | 37.71% | -2.11% | 0.88% | 0.207 | | $0.05 |
| 5/13/2016 | 1,084,433 | $5.36 | 3.38% | -0.40% | 0.89% | 0.004 | 1.591 | 4.756 | 1.427 | 5.025 | 4.22% | 37.87% | 1.59% | 1.79% | 0.423 | | $0.09 |
| 5/16/2016 | 890,686 | $5.54 | 3.36% | 1.23% | 3.00% | 0.004 | 1.583 | 4.741 | 1.431 | 5.060 | 4.22% | 37.82% | 4.90% | -1.54% | -0.365 | | -$0.09 |
| 5/17/2016 | 1,366,595 | $5.46 | -1.44% | -1.21% | -0.90% | 0.004 | 1.559 | 4.671 | 1.417 | 5.038 | 4.22% | 37.58% | -1.02% | -0.42% | -0.100 | | -$0.02 |
| 5/18/2016 | 921,147 | $5.55 | 1.65% | 0.50% | 1.35% | 0.004 | 1.590 | 4.720 | 1.385 | 4.817 | 4.21% | 37.52% | 2.38% | -0.73% | -0.174 | | -$0.04 |
| 5/19/2016 | 674,538 | $5.53 | -0.36% | -0.56% | -1.44% | 0.004 | 1.592 | 4.695 | 1.381 | 4.793 | 4.21% | 37.54% | -1.71% | 1.35% | 0.321 | | $0.07 |
| 5/20/2016 | 1,135,716 | $5.74 | 3.80% | 1.21% | 2.07% | 0.004 | 1.582 | 4.683 | 1.403 | 4.870 | 4.20% | 37.91% | 3.56% | 0.23% | 0.056 | | $0.01 |
| 5/23/2016 | 1,063,746 | $5.81 | 1.22% | -0.08% | 0.62% | 0.004 | 1.579 | 4.654 | 1.403 | 4.867 | 4.20% | 37.66% | 1.29% | -0.07% | -0.017 | | $0.00 |
| 5/24/2016 | 1,480,338 | $5.91 | 1.72% | 2.00% | 2.28% | 0.004 | 1.578 | 4.651 | 1.404 | 4.856 | 4.20% | 37.63% | 4.00% | -2.28% | -0.542 | | -$0.13 |
| 5/25/2016 | 1,130,894 | $5.70 | -3.55% | 0.71% | 1.15% | 0.005 | 1.571 | 4.686 | 1.392 | 4.823 | 4.19% | 37.71% | 2.18% | -5.73% | -1.368 | | -$0.34 |
| 5/26/2016 | 835,797 | $5.71 | 0.18% | 0.15% | -0.60% | 0.004 | 1.548 | 4.587 | 1.389 | 4.768 | 4.22% | 37.05% | -0.40% | 0.58% | 0.137 | | $0.03 |
| 5/27/2016 | 824,761 | $5.86 | 2.63% | 0.66% | 0.96% | 0.004 | 1.548 | 4.598 | 1.388 | 4.777 | 4.21% | 37.12% | 1.83% | 0.80% | 0.189 | | $0.05 |
| 5/31/2016 | 2,042,770 | $6.01 | 2.56% | 0.30% | 1.27% | 0.004 | 1.550 | 4.622 | 1.375 | 4.740 | 4.20% | 37.07% | 2.17% | 0.39% | 0.093 | | $0.02 |
| 6/1/2016 | 1,225,741 | $5.98 | -0.50% | 0.09% | 0.52% | 0.004 | 1.550 | 4.621 | 1.376 | 4.752 | 4.20% | 37.13% | 1.10% | -1.60% | -0.380 | | -$0.10 |
| 6/2/2016 | 4,480,798 | $6.69 | 11.87% | 0.39% | 1.85% | 0.003 | 1.547 | 4.644 | 1.407 | 4.874 | 4.17% | 37.81% | 2.97% | 8.90% | 2.133 | * | $0.53 |
| 6/3/2016 | 2,911,329 | $6.28 | -6.13% | -0.58% | -1.54% | 0.004 | 1.560 | 4.586 | 1.458 | 4.984 | 4.24% | 38.12% | -1.90% | -4.23% | -0.997 | | -$0.28 |
| 6/6/2016 | 1,120,384 | $6.50 | 3.50% | 0.53% | 1.50% | 0.004 | 1.574 | 4.608 | 1.470 | 5.013 | 4.26% | 38.40% | 2.63% | 0.87% | 0.205 | | $0.05 |
| 6/7/2016 | 824,611 | $6.33 | -2.62% | -0.14% | -2.53% | 0.004 | 1.539 | 4.510 | 1.451 | 4.969 | 4.24% | 37.53% | -3.28% | 0.66% | 0.156 | | $0.04 |
| 6/8/2016 | 855,190 | $6.33 | 0.00% | 0.28% | -0.08% | 0.005 | 1.605 | 4.688 | 1.448 | 5.050 | 4.21% | 38.48% | 0.39% | -0.39% | -0.092 | | -$0.02 |
| 6/9/2016 | 979,227 | $6.05 | -4.42% | -0.32% | -1.81% | 0.005 | 1.579 | 4.709 | 1.405 | 4.995 | 4.12% | 38.26% | -2.08% | -2.34% | -0.569 | | -$0.15 |
| 6/10/2016 | 860,936 | $5.93 | -1.98% | -1.29% | -2.17% | 0.005 | 1.573 | 4.680 | 1.432 | 5.058 | 4.12% | 38.55% | -2.77% | 0.78% | 0.190 | | $0.05 |
| 6/13/2016 | 1,484,448 | $5.86 | -1.18% | -0.93% | -1.25% | 0.005 | 1.555 | 4.615 | 1.434 | 5.064 | 4.12% | 38.44% | -1.36% | 0.18% | 0.045 | | $0.01 |
| 6/14/2016 | 995,786 | $5.88 | 0.34% | -0.09% | -0.54% | 0.005 | 1.550 | 4.618 | 1.425 | 5.034 | 4.12% | 38.28% | -0.28% | 0.62% | 0.150 | | $0.04 |
| 6/15/2016 | 816,094 | $5.80 | -1.36% | -0.17% | -0.21% | 0.006 | 1.476 | 4.366 | 1.433 | 5.099 | 4.09% | 37.48% | 0.25% | -1.61% | -0.394 | | -$0.09 |
| 6/16/2016 | 1,226,476 | $6.00 | 3.45% | 0.21% | -0.07% | 0.006 | 1.502 | 4.518 | 1.426 | 5.162 | 4.02% | 38.50% | 0.52% | 2.93% | 0.728 | | $0.17 |
| 6/17/2016 | 1,744,876 | $6.05 | 0.83% | -0.92% | -2.04% | 0.006 | 1.502 | 4.515 | 1.403 | 5.040 | 4.02% | 37.72% | -2.34% | 3.18% | 0.790 | | $0.19 |
| 6/20/2016 | 1,109,816 | $6.13 | 1.32% | 0.77% | 0.84% | 0.006 | 1.444 | 4.337 | 1.386 | 4.999 | 4.00% | 36.72% | 1.80% | -0.48% | -0.120 | | -$0.03 |
| 6/21/2016 | 1,188,222 | $6.05 | -1.31% | 0.14% | -1.57% | 0.005 | 1.497 | 4.529 | 1.376 | 5.014 | 3.96% | 37.71% | -1.60% | 0.29% | 0.074 | | $0.02 |
| 6/22/2016 | 911,224 | $6.01 | -0.66% | -0.21% | 0.68% | 0.004 | 1.651 | 5.128 | 1.277 | 4.826 | 3.82% | 39.99% | 1.23% | -1.89% | -0.495 | | -$0.11 |
| 6/23/2016 | 872,098 | $6.20 | 3.16% | 1.59% | 2.21% | 0.004 | 1.615 | 5.053 | 1.279 | 4.896 | 3.78% | 39.98% | 3.73% | -0.57% | -0.150 | | -$0.03 |
| 6/24/2016 | 4,034,218 | $5.86 | -5.48% | -4.12% | -4.97% | 0.004 | 1.651 | 5.281 | 1.255 | 4.884 | 3.71% | 41.18% | -7.44% | 1.96% | 0.527 | | $0.12 |
| 6/27/2016 | 1,430,236 | $5.78 | -1.37% | -2.41% | -3.09% | 0.005 | 1.616 | 5.447 | 1.275 | 4.979 | 3.70% | 42.12% | -4.30% | 2.93% | 0.791 | | $0.17 |
| 6/28/2016 | 1,479,043 | $6.22 | 7.61% | 2.13% | 3.80% | 0.005 | 1.576 | 5.383 | 1.282 | 4.998 | 3.71% | 41.93% | 6.00% | 1.61% | 0.434 | | $0.09 |
| 6/29/2016 | 1,545,413 | $6.76 | 8.68% | 1.87% | 2.18% | 0.005 | 1.594 | 5.494 | 1.284 | 5.020 | 3.71% | 42.93% | 3.91% | 4.77% | 1.286 | | $0.30 |
| 6/30/2016 | 1,788,595 | $6.62 | -2.07% | 1.33% | 0.60% | 0.005 | 1.673 | 5.785 | 1.280 | 4.994 | 3.72% | 44.04% | 1.89% | -3.96% | -1.067 | | -$0.27 |
| 7/1/2016 | 956,902 | $6.80 | 2.72% | 0.42% | 2.02% | 0.006 | 1.612 | 5.612 | 1.314 | 5.146 | 3.71% | 43.78% | 3.40% | -0.68% | -0.184 | | -$0.05 |

**Exhibit 5**
**Keryx Biopharmaceuticals, Inc. Daily Trading Statistics and Market Model Parameters**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Keryx Common Stock | | | Market Return | Industry Return | | Market | | Industry | | Standard | | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Return | | | Intercept | Beta | t-stat | Beta | t-stat | Error | R-Squared | Return | Return | t-stat | * | Change |
| 7/5/2016 | 1,004,297 | $6.81 | 0.15% | -0.80% | -0.97% | 0.006 | 1.638 | 5.694 | 1.293 | 5.096 | 3.70% | 44.15% | -0.95% | 1.10% | 0.297 | | $0.07 |
| 7/6/2016 | 1,049,830 | $6.89 | 1.17% | 0.75% | 2.33% | 0.006 | 1.630 | 5.620 | 1.294 | 5.100 | 3.70% | 43.65% | 3.86% | -2.68% | -0.725 | | -$0.18 |
| 7/7/2016 | 972,734 | $6.90 | 0.15% | 0.36% | 0.62% | 0.006 | 1.624 | 5.591 | 1.277 | 5.047 | 3.71% | 43.43% | 1.50% | -1.35% | -0.365 | | -$0.09 |
| 7/8/2016 | 1,532,878 | $7.25 | 5.07% | 1.64% | 1.20% | 0.006 | 1.587 | 5.501 | 1.274 | 5.084 | 3.67% | 43.18% | 2.65% | 2.42% | 0.660 | | $0.17 |
| 7/11/2016 | 1,340,006 | $7.14 | -1.52% | 0.64% | -0.21% | 0.006 | 1.559 | 5.329 | 1.267 | 5.071 | 3.66% | 42.05% | 0.58% | -2.09% | -0.571 | | -$0.15 |
| 7/12/2016 | 1,072,386 | $7.16 | 0.28% | 0.69% | 0.75% | 0.007 | 1.539 | 5.259 | 1.272 | 5.101 | 3.67% | 41.69% | 1.78% | -1.50% | -0.410 | | -$0.11 |
| 7/13/2016 | 960,939 | $7.04 | -1.68% | -0.34% | -1.72% | 0.007 | 1.560 | 5.386 | 1.185 | 4.692 | 3.63% | 40.69% | -1.49% | -0.19% | -0.052 | | -$0.01 |
| 7/14/2016 | 687,960 | $7.01 | -0.43% | 0.57% | 0.33% | 0.007 | 1.556 | 5.360 | 1.185 | 4.708 | 3.63% | 40.63% | 1.27% | -1.70% | -0.468 | | -$0.12 |
| 7/15/2016 | 998,479 | $7.09 | 1.14% | -0.09% | 1.43% | 0.007 | 1.505 | 5.044 | 1.182 | 4.699 | 3.62% | 38.58% | 2.34% | -1.19% | -0.330 | | -$0.08 |
| 7/18/2016 | 849,096 | $7.29 | 2.82% | 0.52% | 0.34% | 0.007 | 1.524 | 5.083 | 1.184 | 4.714 | 3.62% | 38.27% | 1.26% | 1.56% | 0.429 | | $0.11 |
| 7/19/2016 | 1,318,199 | $7.30 | 0.14% | -0.38% | -1.34% | 0.007 | 1.495 | 4.847 | 1.192 | 4.730 | 3.62% | 37.63% | -1.01% | 1.15% | 0.317 | | $0.08 |
| 7/20/2016 | 1,915,091 | $7.47 | 2.33% | 1.07% | 2.56% | 0.007 | 1.494 | 4.848 | 1.175 | 4.635 | 3.62% | 37.23% | 4.08% | -1.75% | -0.483 | | -$0.13 |
| 7/21/2016 | 1,523,187 | $7.51 | 0.54% | -0.31% | 1.25% | 0.007 | 1.529 | 5.003 | 1.076 | 4.214 | 3.58% | 36.61% | 1.86% | -1.32% | -0.368 | | -$0.10 |
| 7/22/2016 | 821,697 | $7.42 | -1.20% | 0.52% | 0.24% | 0.007 | 1.542 | 5.054 | 1.050 | 4.101 | 3.58% | 36.25% | 1.16% | -2.35% | -0.657 | | -$0.18 |
| 7/25/2016 | 509,477 | $7.42 | 0.00% | -0.05% | 0.46% | 0.007 | 1.593 | 5.123 | 1.048 | 4.102 | 3.58% | 36.52% | 1.11% | -1.11% | -0.310 | | -$0.08 |
| 7/26/2016 | 762,037 | $7.53 | 1.48% | 0.24% | -0.70% | 0.006 | 1.590 | 5.060 | 1.046 | 4.091 | 3.58% | 36.25% | 0.05% | 1.43% | 0.400 | | $0.11 |
| 7/27/2016 | 1,245,597 | $7.46 | -0.93% | 0.58% | 2.45% | 0.006 | 1.493 | 4.858 | 1.128 | 4.513 | 3.48% | 37.58% | 3.58% | -4.51% | -1.298 | | -$0.34 |
| 7/28/2016 | 1,039,575 | $7.36 | -1.34% | 0.31% | 0.22% | 0.006 | 1.476 | 4.694 | 1.088 | 4.360 | 3.50% | 36.02% | 0.93% | -2.27% | -0.648 | | -$0.17 |
| 7/29/2016 | 1,225,535 | $7.36 | 0.00% | 0.14% | 0.64% | 0.006 | 1.505 | 4.710 | 1.039 | 3.922 | 3.50% | 35.23% | 1.30% | -1.30% | -0.371 | | -$0.10 |
| 8/1/2016 | 13,987,089 | $4.72 | -35.87% | 0.43% | 1.65% | 0.005 | 1.455 | 4.431 | 1.061 | 3.971 | 3.49% | 34.78% | 2.46% | -38.33% | -10.970 | ** | -$2.82 |

**Notes:**
[1] Trading Date.
[2] Reported Volume. Source: Bloomberg.
[3] Closing Price. Source: Bloomberg.
[4] Equals [3] / prior traded [3] - 1.
[5] Market Return is the return on the NASDAQ Composite Total Return Index (Bloomberg ticker: XCMP). Source: Bloomberg.
[6] Industry Return is the return on he NASDAQ Biotechnology Total Return Index (Bloomberg ticker: XNBI). Source: Bloomberg.
[7] = Intercept from rolling regression of [4] on [5] and ([6] - [5]) over previous 126 trading days.  Includes dummy variables for January 28-29, 2013, October 16-17, 2013, November 5-6, 2013, and March 29-30, 2016.
[8] = Market beta from rolling regression of [4] on [5] and ([6] - [5]) over previous 126 trading days.  Includes dummy variables for January 28-29, 2013, October 16-17, 2013, November 5-6, 2013, and March 29-30, 2016.
[9] = t-statistic on market beta from rolling regression of [4] on [5] and ([6] - [5]) over previous 126 trading days.  Includes dummy variables for January 28-29, 2013, October 16-17, 2013, November 5-6, 2013, and March 29-30, 2016.
[10] = Industry (net of market) beta from rolling regression of [4] on [5] and ([6] - [5]) over previous 126 trading days.  Includes dummy variables for January 28-29, 2013, October 16-17, 2013, November 5-6, 2013, and March 29-30, 2016.
[11] = t-statistic on industry (net of market) beta from rolling regression of [4] on [5] and ([6] - [5]) over previous 126 trading days. Includes dummy variables for January 28-29, 2013, October 16-17, 2013, November 5-6, 2013, and March 29-30, 2016.
[12] = Standard error from rolling regression of [4] on [5] and ([6] - [5]) over previous 126 trading days. Includes dummy variables for January 28-29, 2013, October 16-17, 2013, November 5-6, 2013, and March 29-30, 2016.
[13] = R-squared from rolling regression of [4] on [5] and ([6] - [5]) over previous 126 trading days.  Includes dummy variables for January 28-29, 2013, October 16-17, 2013, November 5-6, 2013, and March 29-30, 2016.
[14] = [7] + [8] x [5] + [10] x ([6] - [5].
[15] = [4] - [14].
[16] = [15] / [12].
[17] ** represents statistical significance at the 1% level, * represents statistical significance at the 5% level.
[18] = [15] x previous [3].

**Exhibit 6**
**Event Study of Keryx Pharmaceutical's Top-Line Clinical Trial Results**

| Date | Phase | Country | End Points | Results | Expected Reaction | Excess Return | t-stat | * |
|---|---|---|---|---|---|---|---|---|
| 10/16/2013 | III | Japan | <u>Primary</u>: Serum phosphorous level<br><u>Secondary</u>: percentage of patients achieving target phosphorous levels and change in FGF-23 levels at EOT | <u>Top-Line Results</u>: Statistically significant changes in phosphate levels, FGF-23, iron storage parameters, and hemoglobin | + | 17.02% | 7.65 | ** |
| 10/17/2013 | | | | | | 9.62% | 4.30 | ** |
| *Two-Day Window* | | | | | | 28.27% | 8.45 | ** |
| 11/5/2013 | II | U.S. | <u>Primary</u>: Serum phosphorous level and TSAT<br><u>Secondary</u>: ferritin, hemoglobin and FGF-23 | <u>Top-line Results</u>: Highly statistically significant in its mean changes at Week 12 versus baseline for all co-primary and key secondary endpoints | + | 18.08% | 7.99 | ** |
| 11/6/2013 | | | | | | 10.97% | 4.84 | ** |
| *Two-Day Window* | | | | | | 31.04% | 9.07 | ** |
| 3/29/2016 | III | U.S. | <u>Primary</u>: 1 g/dL or greater increase in hemoglobin<br><u>Secondary</u>: Mean changes in hemoglobin, TSAT, ferritin, and serum phosphate, and durable response during efficacy period | <u>Top-line Results</u>: statistically significant differences versus placebo for the primary and all pre-specified secondary endpoints | + | 5.56% | 1.10 | |
| 3/30/2016 | | | | | | -4.53% | -0.90 | |
| *Two-Day Window* | | | | | | 0.77% | 0.15 | |

* represents statistical significance at the 5% level, ** represents significance at the 1% level

<u>Notes</u>:
Source for clinical trial results: Appendix A.
Source for Keryx trading statistics: Exhibit 5.

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 5/8/2013 | Wed | 3,106,576 | $7.85 | -1.75% | 0.49% | 0.08% | 0.65% | -2.40% | -0.59 | | **Brean Capital Analyst Report** (Brean Capital - Manual Entry, 05/08/2013) |
| | | | | | | | | | | | **JMP Securities Analyst Report** (JMP Securities - Manual Entry, 05/08/2013) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 10-Q** (SEC - SEC Edgar, 05/08/2013) |
| | | | | | | | | | | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 05/08/2013) |
| | | | | | | | | | | | **Oppenheimer Analyst Report** (Oppenheimer - Manual Entry, 05/08/2013) |
| | | | | | | | | | | | **Q1 2013 Keryx Biopharmaceuticals, Inc. Earnings Conference Call - Final** (CQ FD Disclosure - Factiva, 05/08/2013) |
| | | | | | | | | | | | **Roth Capital Analyst Report** (Roth Capital - Manual Entry, 05/08/2013) |
| | | | | | | | | | | | **U.S. HEALTH PRE-MARKET: Genomic Health, Myriad Genetics, Vivus** (Bloomberg First Word - Bloomberg, 05/08/2013 08:19 AM) |
| | | | | | | | | | | | **Russell 2000 Stocks With Highest, Lowest Average Analyst Rating** (BLOOMBERG News - Bloomberg, 05/08/2013 09:00 AM) |
| 5/9/2013 | Thu | 2,544,911 | $7.83 | -0.25% | -0.06% | 0.09% | 0.08% | -0.34% | -0.08 | | **Burrill Securities Analyst Report** (Burrill Securities - Manual Entry, 05/09/2013) |
| | | | | | | | | | | | **FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT** (US Fed News - Factiva, 05/09/2013) |
| | | | | | | | | | | | **Ladenburg Analyst Report** (Ladenburg - Manual Entry, 05/09/2013) |
| 5/10/2013 | Fri | 2,777,801 | $8.22 | 4.98% | 0.80% | 2.84% | 2.10% | 2.88% | 0.71 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 05/10/2013) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Reports First Quarter 2013 Financial Results** (Professional Services Close-Up - Factiva, 05/10/2013) |
| | | | | | | | | | | | **Keryx management to meet with Oppenheimer** (Theflyonthewall.com - Factiva, 05/10/2013) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 05/10/2013) |
| | | | | | | | | | | | **Nasdaq Short Interest as of April 30** (BLOOMBERG News - Bloomberg, 05/10/2013 05:09 AM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Changes as of April 30** (BLOOMBERG News - Bloomberg, 05/10/2013 05:10 AM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of April 30** (BLOOMBERG News - Bloomberg, 05/10/2013 05:11 AM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of April 30** (BLOOMBERG News - Bloomberg, 05/10/2013 05:11 AM) |
| 5/11/2013 | Sat | | | | | | | | | | |
| 5/12/2013 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 05/12/2013) |
| 5/13/2013 | Mon | 4,792,180 | $8.75 | 6.45% | 0.07% | 1.71% | 1.01% | 5.43% | 1.35 | | **31993L0085; Council Directive 93/85/EEC of 4 October 1993 on the control of potato ring rot OJ L 259, 18.10.1993, p. 1–25** (ES, DA, DE, EL, EN, FR, IT, NL, PT) (EUR-Lex - Factiva, 05/13/2013) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form DEF 14A, Other Definitive Proxy Statements (Apr. 30, 2013)** (Pharma Business Week - Factiva, 05/13/2013) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 05/13/2013) |
| | | | | | | | | | | | **Russell 2000 Stocks With Biggest Weekly Changes in Ratings** (BLOOMBERG News - Bloomberg, 05/13/2013 08:40 AM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2013 | Tue | 2,680,251 | $8.47 | -3.20% | 0.74% | 1.82% | 1.91% | -5.11% | -1.26 | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 05/14/2013) |
| | | | | | | | | | | | **DJ CFO OLIVIERO III Sells 29,363 Of KERYX BIOPHARMACEUTICALS INC >KERX** (Dow Jones Newswires - Factiva, 05/14/2013 07:01 PM) |
| 5/15/2013 | Wed | 2,126,795 | $8.19 | -3.31% | 0.27% | -1.21% | -0.22% | -3.08% | -0.77 | | **KERYX BIOPHARMACEUTICALS INC ARS** (SEC - SEC Edgar, 05/15/2013) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS REPORTS DISPOSITION BY CHIEF FINANCIAL OFFICER OLIVIERO (New York)** (US Fed News - Factiva, 05/15/2013) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form DEF 14A, Other Definitive Proxy Statements (Apr. 30, 2013)** (Biotech Week - Factiva, 05/15/2013) |
| 5/16/2013 | Thu | 1,765,106 | $8.00 | -2.32% | -0.18% | -2.06% | -1.25% | -1.07% | -0.27 | | |
| 5/17/2013 | Fri | 1,726,147 | $8.04 | 0.50% | 0.97% | 0.93% | 1.43% | -0.93% | -0.23 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 05/17/2013) |
| | | | | | | | | | | | **Oppenheimer Analyst Report** (Oppenheimer - Manual Entry, 05/17/2013) |
| 5/18/2013 | Sat | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form DEF 14A, Other Definitive Proxy Statements** |
| 5/19/2013 | Sun | | | | | | | | | | **Keryx Biopharmaceuticals Updates on First Quarter 2013 Financial Results** (Manufacturing Close-Up - Factiva, 05/19/2013) |
| | | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 05/19/2013) |
| 5/20/2013 | Mon | 1,997,465 | $7.94 | -1.24% | -0.07% | -1.15% | -0.76% | -0.49% | -0.12 | | **Hematology Research; Studies Conducted at University of North Carolina on Hematology Research Recently Reported** (Hematology Week - Factiva, 05/20/2013) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (May. 8, 2013)** (Biotech Business Week - Factiva, 05/20/2013) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (May. 8, 2013)** (Pharma Business Week - Factiva, 05/20/2013) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (May. 7, 2013)** (Biotech Business Week - Factiva, 05/20/2013) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (May. 7, 2013)** (Pharma Business Week - Factiva, 05/20/2013) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Q1 net loss decreases** (MarketLine (a Datamonitor Company), Company News - Factiva, 05/20/2013 04:32 AM) |
| 5/21/2013 | Tue | 1,392,027 | $8.05 | 1.39% | 0.17% | 0.90% | 0.65% | 0.74% | 0.18 | | **GlobalData Analyst Report** (GLOBALDATA - Manual Entry, 05/21/2013) |
| | | | | | | | | | | | **DJ Keryx Biopharmaceuticals Inc, Inst Holders, 1Q 2013 (KERX)** (Dow Jones Newswires - Factiva, 05/21/2013 03:59 AM) |
| 5/22/2013 | Wed | 1,983,640 | $7.88 | -2.11% | -1.11% | -0.33% | -1.22% | -0.89% | -0.22 | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (May. 8, 2013)** (Biotech Week - Factiva, 05/22/2013) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (May. 7, 2013)** (Biotech Week - Factiva, 05/22/2013) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **DJ CFO OLIVIERO III Registers 29,363 Of KERYX BIOPHARMACEUTICALS INC >KERX** (Dow Jones Newswires - Factiva, 05/22/2013 11:31 PM) |
| 5/23/2013 | Thu | 1,632,547 | $8.03 | 1.90% | -0.10% | 0.30% | 0.07% | 1.84% | 0.46 | | |
| 5/24/2013 | Fri | 1,037,370 | $8.03 | 0.00% | -0.01% | -0.26% | -0.18% | 0.18% | 0.04 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 05/24/2013) |
| 5/25/2013 | Sat | | | | | | | | | | **Hematology Research; Studies Conducted at University of North Carolina on Hematology Research Recently Reported** (Obesity, Fitness & Wellness Week - Factiva, 05/25/2013) |
| 5/26/2013 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 05/26/2013) |
| 5/27/2013 | Mon | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial** |
| 5/28/2013 | Tue | 1,457,626 | $8.00 | -0.37% | 0.86% | 1.19% | 1.43% | -1.81% | -0.46 | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 05/28/2013) |
| 5/29/2013 | Wed | 1,233,298 | $8.14 | 1.75% | -0.60% | -1.10% | -1.28% | 3.03% | 0.77 | | **JMP Securities Analyst Report** (JMP Securities - Manual Entry, 05/29/2013) |
| | | | | | | | | | | | **Patents; Researchers Submit Patent Application, "Preparation Method of Weakly Basic, Ionized, Mineralization and Healthy Drinking Water", for Approval** (Electronics Newsweekly - Factiva, 05/29/2013) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (May. 14, 2013)** (Biotech Week - Factiva, 05/29/2013) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of May 15** (BLOOMBERG News - Bloomberg, 05/29/2013 01:51 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of May 15** (BLOOMBERG News - Bloomberg, 05/29/2013 01:51 PM) |
| 5/30/2013 | Thu | 1,902,938 | $8.16 | 0.25% | 0.69% | 1.34% | 1.32% | -1.07% | -0.27 | | **Patents; Researchers Submit Patent Application, "Preparation Method of Weakly Basic, Ionized, Mineralization and Healthy** |
| 5/31/2013 | Fri | 1,951,738 | $8.01 | -1.84% | -1.01% | -2.20% | -2.19% | 0.35% | 0.09 | | **32006D0257; 2006/257/EC: Commission Decision of 9 February 2006 amending Decision 96/335/EC establishing an inventory and a common nomenclature of ingredients employed in cosmetic products (Text with EEA relevance) OJ L 97, 5.4.2006, p. 1â‚¬â€œ528 (ES, CS, DA, DE, ET, EL, EN, FR, IT, LV, LT, HU, MT, NL, PL, PT, SK, SL, FI, SV)** (EUR-Lex - Factiva, 05/31/2013) |
| | | | | | | | | | | | **Nephrology; Studies from Central Pharmaceutical Research Institute in the Area of Nephrology Reported** (Chemicals & Chemistry - Factiva, 05/31/2013) |
| | | | | | | | | | | | **Nephrology; Studies from Central Pharmaceutical Research Institute in the Area of Nephrology Reported** (Health & Medicine Week - Factiva, 05/31/2013) |
| | | | | | | | | | | | **Patents; Researchers Submit Patent Application, "Preparation Method of Weakly Basic, Ionized, Mineralization and Healthy Drinking Water", for Approval** (Chemicals & Chemistry - Factiva, 05/31/2013) |
| 6/1/2013 | Sat | | | | | | | | | | **32006D0257; 2006/257/EC: Commission Decision of 9 February 2006 amending Decision 96/335/EC establishing an inventory and a common nomenclature of ingredients employed in cosmetic products (Text with EEA relevance) OJ L 97, 5.4.2006, p. 1â‚¬â€œ528 (ES, CS, DA, DE, ET, EL, EN, FR, IT, LV, LT, HU, MT, NL, PL, PT, SK, SL, FI, SV)** (EUR-Lex - Factiva, 06/01/2013) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 06/01/2013) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (May. 14, 2013)** (Obesity, Fitness & Wellness Week - Factiva, 06/01/2013) |
| 6/2/2013 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 06/02/2013) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 6/3/2013 | Mon | 4,419,399 | $7.86 | -1.87% | 0.29% | -1.07% | -0.34% | -1.53% | -0.39 | | JMP Securities Analyst Report (JMP Securities - Manual Entry, 06/03/2013) |
| | | | | | | | | | | | Keryx announces positive Zerenex Phase 3 data (Theflyonthewall.com - Factiva, 06/03/2013) |
| | | | | | | | | | | | *DJ Keryx Biopharmaceuticals, Inc. Announces Zerenex(TM) Phase 3 Data Presented At The 2013 World Congress Of Nephrology (Dow Jones Newswires - Factiva, 06/03/2013 08:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. Announces Zerenex(TM) Phase 3 Data Presented At The 2013 World Congress Of Nephrology (Dow Jones News Service - Factiva, 06/03/2013 08:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. Announces Zerenex(TM) Phase 3 Data Presented at the 2013 World Congress of Nephrology (PR Newswire (U.S.) - Factiva, 06/03/2013 08:30 AM) |
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS, REPORTS ZERENEXâ„¢ PHASE 3 DATA (BLOOMBERG News - Bloomberg, 06/03/2013 08:30 AM) |
| | | | | | | | | | | | *KERYX SAYS ZERENEX MET PRIMARY, SECONDARY ENDPOINTS :KERX US (BLOOMBERG News - Bloomberg, 06/03/2013 08:30 AM) |
| | | | | | | | | | | | *KERYX SAYS ZERENEX MET PRIMARY, SECONDARY ENDPOINTS (Bloomberg First Word - Bloomberg, 06/03/2013 08:31 AM) |
| | | | | | | | | | | | *KERYX SAYS PRODUCT SAFE, WELL-TOLERATED :KERX US (BLOOMBERG News - Bloomberg, 06/03/2013 08:31 AM) |
| | | | | | | | | | | | *KERYX SAYS LOWER RATE SAES VS ACTIVE CONTROL :KERX US (BLOOMBERG News - Bloomberg, 06/03/2013 08:32 AM) |
| | | | | | | | | | | | *KERYX: ZERENEX FERRIC CITRATE IN PATIENTS WITH ESRD ON DIALYSIS (BLOOMBERG News - Bloomberg, 06/03/2013 08:34 AM) |
| | | | | | | | | | | | Keryx Says Zerenex Met Primary, Secondary Endpoints (Bloomberg First Word - Bloomberg, 06/03/2013 08:35 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. Announces ZerenexÃ¢â€ŽÂ¢ Phase 3 Data Presented at the 2013 World Congress of Nephrology (PR Newswire Europe - Factiva, 06/03/2013 08:39 AM) |
| | | | | | | | | | | | U.S. HEALTH PRE-MARKET: Affymax Falls on Delisting; ASCO Data (Bloomberg First Word - Bloomberg, 06/03/2013 08:54 AM) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS, INC. ANNOUNCES ZERENEXÃ¢â€ŽÂ¢ PHASE 3 DATA PRESENTED AT THE 2013 WORLD CONGRESS OF NEPHROLOGY (Press Association National Newswire - Factiva, 06/03/2013 09:39 AM) |
| 6/4/2013 | Tue | 3,658,207 | $7.67 | -2.42% | -0.58% | -1.84% | -1.60% | -0.82% | -0.21 | | Brean Capital Analyst Report (Brean Capital - Manual Entry, 06/04/2013) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 8-K (SEC - SEC Edgar, 06/04/2013) |
| | | | | | | | | | | | DJ Keryx Biopharm Files 8K - Changes Exec Mgmt >KERX (Dow Jones Institutional News - Factiva, 06/04/2013 05:01 PM) |
| | | | | | | | | | | | DJ Keryx Biopharm Files 8K - Other Events >KERX (Dow Jones Institutional News - Factiva, 06/04/2013 05:01 PM) |
| 6/5/2013 | Wed | 2,668,118 | $7.42 | -3.26% | -1.26% | -2.27% | -2.58% | -0.68% | -0.17 | | FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT (US Fed News - Factiva, 06/05/2013) |
| 6/6/2013 | Thu | 1,773,771 | $7.65 | 3.10% | 0.67% | 3.03% | 2.29% | 0.81% | 0.21 | | Keryx Biopharmaceuticals Presents Zerenex Phase 3 Data (Health & Beauty Close-Up - Factiva, 06/06/2013) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | **S&P Global Analyst Report** (S&P Global - Manual Entry, 06/06/2013) |
| 6/7/2013 | Fri | 1,063,678 | $7.65 | 0.00% | 1.32% | 2.20% | 2.38% | -2.38% | -0.61 | **GlobalData Analyst Report** (GLOBALDATA - Manual Entry, 06/07/2013) |
| | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 06/07/2013) |
| 6/8/2013 | Sat | | | | | | | | | |
| 6/9/2013 | Sun | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 06/09/2013) |
| 6/10/2013 | Mon | 1,678,985 | $7.74 | 1.18% | 0.13% | -0.51% | -0.29% | 1.47% | 0.38 | **Essential Pharmaceuticals, Llc; Agency Reviews Patent Application Approval Request for "Kit Comprising Serum** |
| 6/11/2013 | Tue | 2,829,558 | $7.35 | -5.06% | -1.06% | -0.03% | -0.84% | -4.22% | -1.08 | **Essential Pharmaceuticals, Llc; Agency Reviews Patent Application Approval Request for "Kit Comprising Serum Replacement and Labile Factors"** (Life Science Weekly - Factiva, 06/11/2013) |
| 6/12/2013 | Wed | 2,849,082 | $6.98 | -5.01% | -1.03% | -2.18% | -2.25% | -2.76% | -0.71 | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 06/12/2013) |
| | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of May 31** (BLOOMBERG News - Bloomberg, 06/12/2013 04:13 AM) |
| | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of May 31** (BLOOMBERG News - Bloomberg, 06/12/2013 04:13 AM) |
| 6/13/2013 | Thu | 4,264,136 | $6.97 | -0.14% | 1.32% | 1.39% | 1.86% | -2.00% | -0.51 | **Essential Pharmaceuticals, Llc; Agency Reviews Patent Application Approval Request for "Kit Comprising Serum Replacement and Labile Factors"** (Politics & Government Week - Factiva, 06/13/2013) |
| | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 06/13/2013) |
| | | | | | | | | | | **Oppenheimer Analyst Report** (Oppenheimer - Manual Entry, 06/13/2013) |
| | | | | | | | | | | **Keryx announces positive data from Phase III hyperphosphatemia study** (MarketLine (a Datamonitor Company), Company News - Factiva, 06/13/2013 02:01 AM) |
| | | | | | | | | | | **DJ Keryx Biopharm Files 8K - Changes Exec Mgmt >KERX** (Dow Jones Institutional News - Factiva, 06/13/2013 05:07 PM) |
| 6/14/2013 | Fri | 2,117,327 | $7.30 | 4.75% | -0.63% | -0.67% | -1.05% | 5.80% | 1.48 | **FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT** (US Fed News - Factiva, 06/14/2013) |
| | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 06/14/2013) |
| 6/15/2013 | Sat | | | | | | | | | |
| 6/16/2013 | Sun | | | | | | | | | **Keryx Biopharmaceuticals Presents Zerenex Phase 3 Data** (Wireless News - Factiva, 06/16/2013) |
| 6/17/2013 | Mon | 3,094,062 | $7.56 | 3.55% | 0.84% | -0.81% | 0.02% | 3.53% | 0.89 | **Brean Capital Analyst Report** (Brean Capital - Manual Entry, 06/17/2013) |
| | | | | | | | | | | **Nanoparticles; New Nanoparticles Study Findings Recently Were Reported by Researchers at City University of Hong Kong** (Nanotechnology Weekly - Factiva, 06/17/2013) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jun. 4, 2013)** (Pharma Business Week - Factiva, 06/17/2013) |
| | | | | | | | | | | **Litigation Settlements, Data Compliance Reviews, and Clinical Trials Pave Way for Solid Footing in Healthcare - Research Report on Pfizer, Merck, Bristol-Myers Squibb, Keryx and Pacira Pharmaceuticals** (PR Newswire (U.S.) - Factiva, 06/17/2013 08:01 AM) |
| | | | | | | | | | | **PRESS RELEASE: Litigation Settlements, Data Compliance Reviews, and Clinical Trials Pave Way for Solid Footing in Healthcare - Research Report on Pfizer, Merck, Bristol-Myers Squibb, Keryx and Pacira Pharmaceuticals** (Dow Jones Newswires - Factiva, 06/17/2013 08:01 AM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 6/18/2013 | Tue | 1,840,366 | $7.66 | 1.32% | 0.87% | 1.41% | 1.53% | -0.21% | -0.05 | | **Ladenburg Analyst Report** (Ladenburg - Manual Entry, 06/18/2013) |
| 6/19/2013 | Wed | 9,269,789 | $8.24 | 7.57% | -1.12% | -2.08% | -2.27% | 9.84% | 2.49 | * | **JP Morgan Analyst Report** (JP Morgan - Manual Entry, 06/19/2013) |
| | | | | | | | | | | | **Keryx initiated with an Overweight at JPMorgan** (Theflyonthewall.com - Factiva, 06/19/2013) |
| | | | | | | | | | | | **Keryx Patents Seen Overcoming Generic Competition** (Investor's Business Daily - Factiva, 06/19/2013) |
| | | | | | | | | | | | **US Patent Issued to Weyerhaeuser NR on June 18 for "Nutritive media and manufactured seeds comprising same" (Washington Inventors)** (US Fed News - Factiva, 06/19/2013) |
| | | | | | | | | | | | ***KERYX BIOPHARMA RATED NEW OVERWEIGHT AT JPMORGAN, PT $13** (Bloomberg First Word - Bloomberg, 06/19/2013 01:12 AM) |
| | | | | | | | | | | | **U.S. HEALTH PRE-MARKET: Protalix Gains on Pact; Zoetis Exchange** (Bloomberg First Word - Bloomberg, 06/19/2013 07:44 AM) |
| | | | | | | | | | | | **U.S. ANALYST RATINGS: Upgrades, Downgrades, Initiations** (Bloomberg First Word - Bloomberg, 06/19/2013 07:54 AM) |
| | | | | | | | | | | | **Benzinga's Top Initiations** (Benzinga.com - Factiva, 06/19/2013 07:56 AM) |
| | | | | | | | | | | | ***DJ Keryx Biopharmaceuticals Started at Overweight by JPMorgan >KERX** (Dow Jones Newswires - Factiva, 06/19/2013 08:03 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Started at Overweight by JPMorgan** (Dow Jones Global Equities News - Factiva, 06/19/2013 08:03 AM) |
| | | | | | | | | | | | **UPDATE: J.P. Morgan Initiates Keryx Biopharmaceuticals at Overweight on Increasing Comfort With Key Controversies** (Benzinga.com - Factiva, 06/19/2013 08:50 AM) |
| | | | | | | | | | | | **Keryx Biopharma Rises Most in More Than 2 Months** (Bloomberg First Word - Bloomberg, 06/19/2013 10:38 AM) |
| | | | | | | | | | | | **DJ US HOT STOCKS: KERX** (Dow Jones Chinese Newswires English Content - Factiva, 06/19/2013 10:39 AM) |
| | | | | | | | | | | | **DJ US HOT STOCKS: KERX** (Dow Jones Chinese Financial Wire - Factiva, 06/19/2013 10:39 AM) |
| | | | | | | | | | | | **Top 10 Nasdaq-traded stocks posting largest percentage increases** (Associated Press Newswires - Factiva, 06/19/2013 01:19 PM) |
| | | | | | | | | | | | **Keryx rises as analyst says sales of kidney disease drug Zerenex could reach $500M per year** (Associated Press Newswires - Factiva, 06/19/2013 01:52 PM) |
| | | | | | | | | | | | **DJ US HOT STOCKS: KERX** (Dow Jones Chinese Financial Wire - Factiva, 06/19/2013 01:56 PM) |
| | | | | | | | | | | | **DJ US HOT STOCKS: KERX** (Dow Jones Chinese Newswires English Content - Factiva, 06/19/2013 01:57 PM) |
| | | | | | | | | | | | **Movers roundup: DreamWorks shares rise on TV revenue growth; Keryx shares rise on analyst note** (Associated Press Newswires - Factiva, 06/19/2013 02:45 PM) |
| 6/20/2013 | Thu | 3,869,938 | $7.90 | -4.13% | -2.28% | -3.02% | -3.34% | -0.78% | -0.19 | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 06/20/2013) |
| | | | | | | | | | | | **Keryx management to meet with Brean Capital** (Theflyonthewall.com - Factiva, 06/20/2013) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Keryx seen beating generics** (Investor's Business Daily - Factiva, 06/20/2013) |
| 6/21/2013 | Fri | 3,134,632 | $7.66 | -3.04% | -0.22% | 0.46% | 0.08% | -3.12% | -0.77 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 06/21/2013) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 06/21/2013) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 06/21/2013) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 06/21/2013) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 06/21/2013) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 06/21/2013) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 06/21/2013) |
| | | | | | | | | | | | **DJ Keryx Biopharm Files 8K - Changes Exec Mgmt >KERX** (Dow Jones Institutional News - Factiva, 06/21/2013 04:42 PM) |
| 6/22/2013 | Sat | | | | | | | | | | **FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT** (US Fed News - Factiva, 06/22/2013) |
| 6/23/2013 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 06/23/2013) |
| 6/24/2013 | Mon | 1,936,569 | $7.49 | -2.22% | -1.09% | -0.36% | -1.11% | -1.11% | -0.27 | | **KERYX BIOPHARMACEUTICALS REPORTS ACQUISITION BY DIRECTOR CAMERON (New York)** (US Fed News - Factiva, 06/24/2013) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS REPORTS ACQUISITION BY DIRECTOR FECZKO (New York)** (US Fed News - Factiva, 06/24/2013) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS REPORTS ACQUISITION BY DIRECTOR FOWLER (New York)** (US Fed News - Factiva, 06/24/2013) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS REPORTS ACQUISITION BY DIRECTOR KAYE (New York)** (US Fed News - Factiva, 06/24/2013) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS REPORTS DISPOSITION BY DIRECTOR TARNOK (New York)** (US Fed News - Factiva, 06/24/2013) |
| 6/25/2013 | Tue | 1,571,341 | $7.30 | -2.54% | 0.82% | 0.38% | 0.96% | -3.50% | -0.86 | | |
| 6/26/2013 | Wed | 1,812,305 | $7.42 | 1.64% | 0.87% | 2.67% | 2.03% | -0.38% | -0.09 | | **Brean Capital Analyst Report** (Brean Capital - Manual Entry, 06/26/2013) |
| | | | | | | | | | | | **Nasdaq Short Interest as of June 14** (BLOOMBERG News - Bloomberg, 06/26/2013 04:07 AM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of June 14** (BLOOMBERG News - Bloomberg, 06/26/2013 04:08 AM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of June 14** (BLOOMBERG News - Bloomberg, 06/26/2013 04:08 AM) |
| 6/27/2013 | Thu | 1,309,105 | $7.52 | 1.35% | 0.77% | 0.76% | 1.04% | 0.31% | 0.08 | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 06/27/2013) |
| 6/28/2013 | Fri | 1,898,569 | $7.47 | -0.66% | 0.04% | -0.35% | -0.10% | -0.56% | -0.14 | | **32006D0257; 2006/257/EC: Commission Decision of 9 February 2006 amending Decision 96/335/EC establishing an inventory and a common nomenclature of ingredients employed in cosmetic products (Text with EEA relevance) OJ L 97, 5.4.2006, p. 1Ã¢â¬â528 (ES, CS, DA, DE, ET, EL, EN, FR, IT, LV, LT, HU, MT, NL, PL, PT, SK, SL, FI, SV)** (EUR-Lex - Factiva, 06/28/2013) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 06/28/2013) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 6/29/2013 | Sat | | | | | | | | | | |
| 6/30/2013 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 06/30/2013) |
| 7/1/2013 | Mon | 1,472,810 | $7.87 | 5.35% | 0.95% | 2.79% | 2.16% | 3.20% | 0.79 | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jun. 13, 2013) (Pharma Business Week - Factiva, 07/01/2013) |
| 7/2/2013 | Tue | 1,666,809 | $7.87 | 0.00% | -0.03% | 0.10% | 0.08% | -0.08% | -0.02 | | Oppenheimer Analyst Report (Oppenheimer - Manual Entry, 07/02/2013) |
| | | | | | | | | | | | Weyerhaeuser NR Company; Patent Issued for Nutritive Media and Manufactured Seeds Comprising Same (Life Science Weekly - Factiva, 07/02/2013) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 07/02/2013 03:00 PM) |
| 7/3/2013 | Wed | 460,478 | $7.92 | 0.64% | 0.30% | 0.05% | 0.32% | 0.32% | 0.08 | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jun. 13, 2013) (Biotech Week - Factiva, 07/03/2013) |
| | | | | | | | | | | | Weyerhaeuser NR Company; Patent Issued for Nutritive Media and Manufactured Seeds Comprising Same (Journal of Engineering - Factiva, 07/03/2013) |
| | | | | | | | | | | | Wright Reports Analyst Report (Wright Reports - Manual Entry, 07/03/2013) |
| 7/4/2013 | Thu | | | | | | | | | | Japan continues to dominate small cap risers but US biotech muscles in (EP Vantage - Factiva, 07/04/2013) |
| | | | | | | | | | | | S&P Global Analyst Report (S&P Global - Manual Entry, 07/04/2013) |
| 7/5/2013 | Fri | 918,903 | $7.98 | 0.76% | 1.04% | 1.83% | 1.78% | -1.02% | -0.25 | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 07/05/2013) |
| 7/6/2013 | Sat | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jun. 13, 2013) (Obesity, Fitness & Wellness Week - Factiva, 07/06/2013) |
| 7/7/2013 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 07/07/2013) |
| 7/8/2013 | Mon | 1,575,278 | $8.00 | 0.25% | 0.16% | -0.36% | -0.04% | 0.29% | 0.07 | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jun. 21, 2013) (Biotech Business Week - Factiva, 07/08/2013) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jun. 21, 2013) (Pharma Business Week - Factiva, 07/08/2013) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jun. 21, 2013) (Biotech Business Week - Factiva, 07/08/2013) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jun. 21, 2013) (Pharma Business Week - Factiva, 07/08/2013) |
| | | | | | | | | | | | Over 45 Percent of Surveyed Nephrologists Are Highly Interested in Late-Stage Chronic Kidney Disease Products from OPKO Health, Fibrogen/Astellas, Keryx and Akebia, After Reviewing Brief Product Profiles (PR Newswire - Factiva, 07/08/2013 09:00 AM) |
| 7/9/2013 | Tue | 1,092,937 | $8.07 | 0.88% | 0.56% | 0.58% | 0.76% | 0.11% | 0.03 | | Clarivate Analytics Analyst Report (Clarivate Analytics - Manual Entry, 07/09/2013) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 4 (SEC - SEC Edgar, 07/09/2013) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 4 (SEC - SEC Edgar, 07/09/2013) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **DJ CEO BENTSUR Acquires 2,393 Of KERYX BIOPHARMACEUTICALS INC >KERX** (Dow Jones Newswires - Factiva, 07/09/2013 07:04 PM) |
| | | | | | | | | | | | **DJ CFO OLIVIERO III Acquires 3,689 Of KERYX BIOPHARMACEUTICALS INC >KERX** (Dow Jones Newswires - Factiva, 07/09/2013 07:04 PM) |
| 7/10/2013 | Wed | 886,081 | $8.15 | 0.99% | 0.48% | 1.14% | 0.94% | 0.05% | 0.01 | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jun. 21, 2013)** (Biotech Week - Factiva, 07/10/2013) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jun. 21, 2013)** (Biotech Week - Factiva, 07/10/2013) |
| 7/11/2013 | Thu | 1,358,050 | $7.97 | -2.21% | 1.64% | 2.15% | 2.32% | -4.53% | -1.13 | | **KERYX BIOPHARMACEUTICALS REPORTS DISPOSITION BY CEO BENTSUR (New York)** (US Fed News - Factiva, 07/11/2013) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS REPORTS DISPOSITION BY CHIEF FINANCIAL OFFICER OLIVIERO (New York)** (US Fed News - Factiva, 07/11/2013) |
| | | | | | | | | | | | **Oppenheimer Analyst Report** (Oppenheimer - Manual Entry, 07/11/2013) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of June 28** (BLOOMBERG News - Bloomberg, 07/11/2013 03:22 AM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of June 28** (BLOOMBERG News - Bloomberg, 07/11/2013 03:22 AM) |
| | | | | | | | | | | | **Today's Technical View: AstraZeneca, GlaxoSmithKline, Keryx Biopharma, and Raptor Pharma** (PR Newswire (U.S.) - Factiva, 07/11/2013 08:17 AM) |
| 7/12/2013 | Fri | 1,348,375 | $8.11 | 1.76% | 0.61% | 2.51% | 1.63% | 0.13% | 0.03 | | **Brean Capital Analyst Report** (Brean Capital - Manual Entry, 07/12/2013) |
| | | | | | | | | | | | **GlobalData Analyst Report** (GLOBALDATA - Manual Entry, 07/12/2013) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 07/12/2013) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 07/12/2013) |
| 7/13/2013 | Sat | | | | | | | | | | |
| 7/14/2013 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 07/14/2013) |
| 7/15/2013 | Mon | 2,853,851 | $8.37 | 3.21% | 0.21% | -0.01% | 0.14% | 3.07% | 0.76 | | **Keryx management to meet with Brean Capital** (Theflyonthewall.com - Factiva, 07/15/2013) |
| | | | | | | | | | | | **Keryx Rises 4.2%, Biggest Gain Since June 19** (Bloomberg First Word - Bloomberg, 07/15/2013 03:28 PM) |
| 7/16/2013 | Tue | 8,139,159 | $8.41 | 0.42% | -0.25% | -1.09% | -0.72% | 1.13% | 0.28 | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 07/16/2013) |
| | | | | | | | | | | | **Keryx Rises as Much as 10.3% on High Volume; Calls Active** (Bloomberg First Word - Bloomberg, 07/16/2013 11:07 AM) |
| 7/17/2013 | Wed | 2,653,417 | $8.67 | 3.15% | 0.32% | 0.64% | 0.56% | 2.59% | 0.64 | | |
| 7/18/2013 | Thu | 1,430,076 | $8.55 | -1.38% | 0.04% | -0.14% | 0.00% | -1.39% | -0.34 | | **MarketLine Analyst Report** (Marketline - Manual Entry, 07/18/2013) |
| | | | | | | | | | | | **BioTech Companies in the News - Alliqua, Transition Therapeutics, Organovo, MiMedx Group, Keryx Biopharmaceuticals** (PR Newswire (U.S.) - Factiva, 07/18/2013 09:15 AM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 7/19/2013 | Fri | 1,240,900 | $8.61 | 0.70% | -0.66% | 1.58% | 0.36% | 0.34% | 0.08 | | **BioTech Companies in the News - Alliqua, Transition Therapeutics, Organovo, MiMedx Group, Keryx Biopharmaceuticals** (PR Newswire (U.S.) - Factiva, 07/18/2013 10:17 AM) |
| | | | | | | | | | | | **FN Media Group: BioTech Companies in the News - Alliqua, Transition Therapeutics, Organovo, MiMedx Group, Keryx Biopharmaceuticals** (India Banking News - Factiva, 07/19/2013) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 07/19/2013) |
| | | | | | | | | | | | **Keryx management to meet with JPMorgan** (Theflyonthewall.com - Factiva, 07/19/2013) |
| 7/20/2013 | Sat | | | | | | | | | | |
| 7/21/2013 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 07/21/2013) |
| 7/22/2013 | Mon | 1,111,663 | $8.56 | -0.58% | 0.36% | 0.45% | 0.52% | -1.10% | -0.27 | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial** |
| 7/23/2013 | Tue | 1,550,359 | $8.49 | -0.82% | -0.59% | -1.76% | -1.25% | 0.43% | 0.11 | | **In licensing, you donâ€™t always get what you pay for** (EP Vantage - Factiva, 07/23/2013) |
| 7/24/2013 | Wed | 4,994,974 | $8.80 | 3.65% | 0.01% | 0.23% | 0.03% | 3.62% | 0.96 | | **31993L0085; Council Directive 93/85/EEC of 4 October 1993 on the control of potato ring rot OJ L 259, 18.10.1993, p. 1â€“â€œ25 (ES, DA, DE, EL, EN, FR, IT, NL, PT)** (EUR-Lex - Factiva, 07/24/2013) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jul. 9, 2013)** (Biotech Week - Factiva, 07/24/2013) |
| 7/25/2013 | Thu | 2,398,727 | $9.01 | 2.39% | 0.72% | 1.36% | 1.02% | 1.37% | 0.38 | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 07/25/2013) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of July 15** (BLOOMBERG News - Bloomberg, 07/25/2013 07:32 AM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of July 15** (BLOOMBERG News - Bloomberg, 07/25/2013 07:32 AM) |
| 7/26/2013 | Fri | 2,745,455 | $9.18 | 1.89% | 0.22% | 0.48% | 0.29% | 1.60% | 0.45 | | **GlobalData Analyst Report** (GLOBALDATA - Manual Entry, 07/26/2013) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 07/26/2013) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 07/26/2013) |
| 7/27/2013 | Sat | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial** |
| 7/28/2013 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 07/28/2013) |
| 7/29/2013 | Mon | 2,131,984 | $8.91 | -2.94% | -0.38% | -0.90% | -0.85% | -2.09% | -0.59 | | |
| 7/30/2013 | Tue | 1,386,789 | $9.13 | 2.47% | 0.49% | 1.27% | 1.00% | 1.47% | 0.42 | | **Oppenheimer Analyst Report** (Oppenheimer - Manual Entry, 07/30/2013) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. to Host Conference Call on Second Quarter 2013 Financial Results** (GlobeNewswire - Factiva, 07/30/2013 04:30 PM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. to Host Conference Call on Second Quarter 2013 Financial Results** (PrimeZone Media Network - Bloomberg, 07/30/2013 04:30 PM) |
| | | | | | | | | | | | **PRESS RELEASE: Keryx Biopharmaceuticals, Inc. to Host Conference Call on Second Quarter 2013 Financial Results** (Dow Jones Newswires - Factiva, 07/30/2013 04:31 PM) |
| 7/31/2013 | Wed | 2,015,614 | $9.10 | -0.33% | 0.28% | 0.33% | 0.25% | -0.58% | -0.17 | | **JMP Securities Analyst Report** (JMP Securities - Manual Entry, 07/31/2013) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 07/31/2013) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | *DJ Keryx Biopharm 2Q Loss/Shr 14c >KERX (Dow Jones Newswires - Factiva, 07/31/2013 04:30 PM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. Announces Second Quarter 2013 Financial Results (GlobeNewswire - Factiva, 07/31/2013 04:30 PM) |
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS 2Q LOSS PER SHARE 14C :KERX US (BLOOMBERG News - Bloomberg, 07/31/2013 04:30 PM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. Announces Second Quarter 2013 Financial Results (PrimeZone Media Network - Bloomberg, 07/31/2013 04:30 PM) |
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS, 2Q NET LOSS PER SHR 14C :KERX US (BLOOMBERG News - Bloomberg, 07/31/2013 04:30 PM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals 2Q Loss Wider Than Est. (Bloomberg First Word - Bloomberg, 07/31/2013 04:35 PM) |
| | | | | | | | | | | | *KERYX BIOPHARMA 2Q LOSS 14C/SHR, EST. LOSS 10C :KERX US (BLOOMBERG News - Bloomberg, 07/31/2013 04:37 PM) |
| | | | | | | | | | | | *KERYX BIOPHARMA 2Q LOSS 14C, EST. LOSS 10C (Bloomberg First Word - Bloomberg, 07/31/2013 04:37 PM) |
| | | | | | | | | | | | DJ Keryx Biopharm Files 8K - Operations And Financial Condition >KERX (Dow Jones Newswires - Factiva, 07/31/2013 04:46 PM) |
| | | | | | | | | | | | U.S. AFTER-HOURS WRAP: CBS Beats; Whole Foods Raises View (Bloomberg First Word - Bloomberg, 07/31/2013 07:05 PM) |
| 8/1/2013 | Thu | 2,899,397 | $9.05 | -0.55% | 1.36% | 1.41% | 1.40% | -1.95% | -0.56 | | Brean Capital Analyst Report (Brean Capital - Manual Entry, 08/01/2013) |
| | | | | | | | | | | | JMP Securities Analyst Report (JMP Securities - Manual Entry, 08/01/2013) |
| | | | | | | | | | | | JP Morgan Analyst Report (JP Morgan - Manual Entry, 08/01/2013) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Inc posts higher net loss of USD11.4m in Q2 2013 (M2 EquityBites - Factiva, 08/01/2013) |
| | | | | | | | | | | | Maxim Group Analyst Report (Maxim Group - Manual Entry, 08/01/2013) |
| | | | | | | | | | | | MLV & Co Analyst Report (MLV & Co - Manual Entry, 08/01/2013) |
| | | | | | | | | | | | Oppenheimer Analyst Report (Oppenheimer - Manual Entry, 08/01/2013) |
| | | | | | | | | | | | Q2 2013 Keryx Biopharmaceuticals, Inc. Earnings Conference Call - Final (CQ FD Disclosure - Factiva, 08/01/2013) |
| | | | | | | | | | | | Roth Capital Analyst Report (Roth Capital - Manual Entry, 08/01/2013) |
| | | | | | | | | | | | S&P Global Analyst Report (S&P Global - Manual Entry, 08/01/2013) |
| | | | | | | | | | | | Zacks Equity Research Analyst Report (Zacks Equity Research - Manual Entry, 08/01/2013) |
| | | | | | | | | | | | U.S. HEALTH OVERNIGHT: Catamaran to Buy Restat,Cigna Boosts View (Bloomberg First Word - Bloomberg, 08/01/2013 06:57 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | U.S. HEALTH PRE-MARKET: Arena, Catamaran, Halozyme, ViroPharma (Bloomberg First Word - Bloomberg, 08/01/2013 08:39 AM) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 08/01/2013 11:30 AM) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 08/01/2013 03:00 PM) |
| 8/2/2013 | Fri | 2,055,551 | $9.22 | 1.88% | 0.38% | 0.14% | 0.05% | 1.83% | 0.53 | | 16:44 EDT Keryx files to sell $150M of common stock, warrants (Theflyonthewall.com - Factiva, 08/02/2013) |
| | | | | | | | | | | | FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT (US Fed News - Factiva, 08/02/2013) |
| | | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 08/02/2013) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 10-Q (SEC - SEC Edgar, 08/02/2013) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC S-3 (SEC - SEC Edgar, 08/02/2013) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC S-8 (SEC - SEC Edgar, 08/02/2013) |
| | | | | | | | | | | | Ladenburg Analyst Report (Ladenburg - Manual Entry, 08/02/2013) |
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS FILES $150M MIXED SECURITIES SHELF (BLOOMBERG News - Bloomberg, 08/02/2013 04:43 PM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Files $150m Mixed Securities Shelf (Bloomberg First Word - Bloomberg, 08/02/2013 04:43 PM) |
| | | | | | | | | | | | *DJ Keryx Biopharmaceuticals Files Shelf for up to $150 Million in Common Stock, Warrants (Dow Jones Newswires - Factiva, 08/02/2013 04:44 PM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Files Shelf for up to $150 Million in Common Stock, Warrants (Dow Jones News Service - Factiva, 08/02/2013 04:44 PM) |
| | | | | | | | | | | | U.S. AFTER-HOURS WRAP: Berkshire Hathaway 2Q Oper EPS Beats (Bloomberg First Word - Bloomberg, 08/02/2013 06:01 PM) |
| 8/3/2013 | Sat | | | | | | | | | | |
| 8/4/2013 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 08/04/2013) |
| 8/5/2013 | Mon | 2,095,568 | $9.10 | -1.30% | 0.12% | -0.21% | -0.10% | -1.20% | -0.44 | | U.S. HEALTH OVERNIGHT: J&J's Remicade Biosimilar, Compugen Deal (Bloomberg First Word - Bloomberg, 08/05/2013 06:57 AM) |
| | | | | | | | | | | | U.S. HEALTH PRE-MARKET: Isis Pharma, Optimer, Theragenics (Bloomberg First Word - Bloomberg, 08/05/2013 08:32 AM) |
| 8/6/2013 | Tue | 1,323,844 | $8.94 | -1.76% | -0.73% | -2.11% | -1.92% | 0.16% | 0.06 | | Medimmune Limited; Researchers Submit Patent Application, "Myeloma Cell Culture in Transferrin-Free Low Iron Medium", for Approval (Life Science Weekly - Factiva, 08/06/2013) |
| 8/7/2013 | Wed | 1,467,718 | $8.89 | -0.56% | -0.32% | 0.21% | 0.06% | -0.62% | -0.24 | | |
| 8/8/2013 | Thu | 1,416,282 | $8.81 | -0.90% | 0.47% | -0.47% | -0.18% | -0.72% | -0.28 | | JMP Securities Analyst Report (JMP Securities - Manual Entry, 08/08/2013) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 8-K (SEC - SEC Edgar, 08/08/2013) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Inc Announces New Drug Application Submission For Zerenex For Treatment Of Hyperphosphatemia In Chronic Kidney Disease Patients On Dialysis (Reuters Significant Developments - Factiva, 08/08/2013) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Keryx Submits NDA for Hyperphosphatemia Drug, Zerenex** (MPR, Monthly Prescribing Reference - Factiva, 08/08/2013) |
| | | | | | | | | | | | **Medimmune Limited; Researchers Submit Patent Application, "Myeloma Cell Culture in Transferrin-Free Low Iron Medium", for Approval** (Politics & Government Week - Factiva, 08/08/2013) |
| | | | | | | | | | | | **Roth Capital Analyst Report** (Roth Capital - Manual Entry, 08/08/2013) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Q2 net loss increases** (MarketLine (a Datamonitor Company), Company News - Factiva, 08/08/2013 03:56 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces New Drug Application Submission for Zerenex(TM) for the Treatment of Hyperphosphatemia in Chronic Kidney Disease Patients on Dialysis** (PR Newswire (U.S.) - Factiva, 08/08/2013 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces New Drug Application Submission for ZerenexÃ¢â‚¬Â¢ for the Treatment of Hyperphosphatemia in Chronic Kidney Disease Patients on Dialysis** (PR Newswire Europe - Factiva, 08/08/2013 08:30 AM) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS ANNOUNCES NEW DRUG APPLICATION SUBMISSION FOR ZERENEXÃ¢â‚¬Â¢ FOR THE TREATMENT OF HYPERPHOSPHATEMIA IN CHRONIC KIDNEY DISEASE PATIENTS ON DIALYSIS** (Press Association National Newswire - Factiva, 08/08/2013 08:30 AM) |
| | | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS REPORTS NDA SUBMISSION FOR ZERENEXâ„¢** (BLOOMBERG News - Bloomberg, 08/08/2013 08:30 AM) |
| | | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS REPORTS NDA SUBMISSION FOR ZERENEXâ„¢ FO** (BLOOMBERG News - Bloomberg, 08/08/2013 08:30 AM) |
| | | | | | | | | | | | **PRESS RELEASE: Keryx Biopharmaceuticals Announces New Drug Application Submission for Zerenex(TM) for the Treatment of Hyperphosphatemia in Chronic Kidney Disease Patients on Dialysis** (Dow Jones Newswires - Factiva, 08/08/2013 08:31 AM) |
| | | | | | | | | | | | **\*KERYX PLANS MAA SUBMISSION TO EMA FOR ZERENEX :KERX US** (BLOOMBERG News - Bloomberg, 08/08/2013 08:32 AM) |
| | | | | | | | | | | | **\*KERYX ZERENEX NDA FOR HYPERPHOSPHATEMIA IN DIALYSIS PATIENTS** (BLOOMBERG News - Bloomberg, 08/08/2013 08:33 AM) |
| | | | | | | | | | | | **Keryx Files NDA for Zerenex to Treat Hyperphosphatemia** (Bloomberg First Word - Bloomberg, 08/08/2013 08:47 AM) |
| | | | | | | | | | | | **DJ Keryx Biopharm Files 8K - Other Events >KERX** (Dow Jones Newswires - Factiva, 08/08/2013 05:23 PM) |
| 8/9/2013 | Fri | 745,249 | $8.90 | 1.02% | -0.25% | -0.19% | -0.21% | 1.23% | 0.48 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 08/09/2013) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals files for US FDA regulatory approval of Zerenex for treatment of hyperphosphateamia** (IHS Global Insight Daily Analysis - Factiva, 08/09/2013) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals submits New Drug Application for Zerenex to US FDA** (M2 EquityBites - Factiva, 08/09/2013) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals submits New Drug Application for Zerenex to US FDA** (M2 Pharma - Factiva, 08/09/2013) |
| | | | | | | | | | | | **Keryx submitted for approval, USA (hyperphosphatemia).** (R & D Focus Drug News - Factiva, 08/09/2013) |
| | | | | | | | | | | | **Medimmune Limited; Researchers Submit Patent Application, "Myeloma Cell Culture in Transferrin-Free Low Iron Medium", for Approval** (Chemicals & Chemistry - Factiva, 08/09/2013) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| 8/10/2013 | Sat | | | | | | | | | |
| 8/11/2013 | Sun | | | | | | | | | **FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT** (US Fed News - Factiva, 08/11/2013) |
| | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 08/11/2013) |
| 8/12/2013 | Mon | 1,511,337 | $8.94 | 0.45% | 0.27% | -0.87% | -0.55% | 1.00% | 0.39 | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jul. 31, 2013)** (Pharma Business Week - Factiva, 08/12/2013) |
| 8/13/2013 | Tue | 892,041 | $8.97 | 0.34% | 0.43% | 0.08% | 0.27% | 0.07% | 0.03 | **Keryx Biopharmaceuticals Submits Drug Application for Zerenex** (Health & Beauty Close-Up - Factiva, 08/13/2013) |
| 8/14/2013 | Wed | 883,715 | $8.82 | -1.67% | -0.40% | -0.24% | -0.34% | -1.33% | -0.54 | **Before the Bell Scans: GlaxoSmithKline PLC, Keryx Biopharma Inc., AstraZeneca PLC, and Raptor Pharma Corp.** (PR Newswire (U.S.) - Factiva, 08/14/2013 08:20 AM) |
| 8/15/2013 | Thu | 1,779,667 | $8.58 | -2.72% | -1.72% | -2.27% | -2.46% | -0.26% | -0.10 | **Brean Capital Analyst Report** (Brean Capital - Manual Entry, 08/15/2013) |
| 8/16/2013 | Fri | 1,702,659 | $8.38 | -2.33% | -0.09% | -0.52% | -0.45% | -1.88% | -0.76 | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 08/16/2013) |
| | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 424B2** (SEC - SEC Edgar, 08/16/2013) |
| | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC EFFECT** (SEC - SEC Edgar, 08/16/2013) |
| | | | | | | | | | | **Keryx management to meet with JPMorgan** (Theflyonthewall.com - Factiva, 08/16/2013) |
| | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 08/16/2013) |
| 8/17/2013 | Sat | | | | | | | | | |
| 8/18/2013 | Sun | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 08/18/2013) |
| 8/19/2013 | Mon | 1,101,976 | $8.41 | 0.36% | -0.38% | -0.43% | -0.49% | 0.85% | 0.34 | **Keryx Biopharmaceuticals, Inc. Keryx Biopharmaceuticals Announces New Drug Application Submission for Zerenex for the Treatment of Hyperphosphatemia in Chronic Kidney Disease Patients on Dialysis** (Pharma Business Week - Factiva, 08/19/2013) |
| | | | | | | | | | | **MarketLine Analyst Report** (Marketline - Manual Entry, 08/19/2013) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Aug. 2, 2013)** (Biotech Business Week - Factiva, 08/19/2013) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Aug. 2, 2013)** (Pharma Business Week - Factiva, 08/19/2013) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form S-3, Registration Statement Under Securities Act of 1933 (Aug. 2, 2013)** (Biotech Business Week - Factiva, 08/19/2013) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form S-3, Registration Statement Under Securities Act of 1933 (Aug. 2, 2013)** (Pharma Business Week - Factiva, 08/19/2013) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form S-8, Securities To Be Offered To Employees in Employee Benefit Plans (Aug. 2, 2013)** (Biotech Business Week - Factiva, 08/19/2013) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form S-8, Securities To Be Offered To Employees in Employee Benefit Plans (Aug. 2, 2013)** (Pharma Business Week - Factiva, 08/19/2013) |
| | | | | | | | | | | **Keryx submits new drug application for hyperphosphatemia drug** (MarketLine (a Datamonitor Company), Company News - Factiva, 08/19/2013 03:13 AM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 8/20/2013 | Tue | 1,984,320 | $8.84 | 5.11% | 0.69% | 1.24% | 1.25% | 3.86% | 1.56 | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 08/20/2013 03:00 PM) |
| 8/21/2013 | Wed | 1,090,160 | $8.72 | -1.36% | -0.38% | 0.86% | 0.55% | -1.90% | -0.76 | | **31993L0085; Council Directive 93/85/EEC of 4 October 1993 on the control of potato ring rot OJ L 259, 18.10.1993, p. 1Ã¢‚¬â€œ25 (ES, DA, DE, EL, EN, FR, IT, NL, PT)** (EUR-Lex - Factiva, 08/21/2013) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. Keryx Biopharmaceuticals Announces New Drug Application Submission for Zerenex for the Treatment of Hyperphosphatemia in Chronic Kidney Disease Patients on Dialysis** (Biotech Week - Factiva, 08/21/2013) |
| | | | | | | | | | | | **Keryx management to meet with Brean Capital** (Theflyonthewall.com - Factiva, 08/21/2013) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Aug. 2, 2013)** (Biotech Week - Factiva, 08/21/2013) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form S-3, Registration Statement Under Securities Act of 1933 (Aug. 2, 2013)** (Biotech Week - Factiva, 08/21/2013) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form S-8, Securities To Be Offered To Employees in Employee Benefit Plans (Aug. 2, 2013)** (Biotech Week - Factiva, 08/21/2013) |
| | | | | | | | | | | | **DJ Keryx Biopharmaceuticals Inc, Inst Holders, 2Q 2013 (KERX)** (Dow Jones Institutional News - Factiva, 08/21/2013 04:02 AM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of July 31** (BLOOMBERG News - Bloomberg, 08/21/2013 01:32 PM) |
| 8/22/2013 | Thu | 810,102 | $8.71 | -0.11% | 1.08% | 1.16% | 1.40% | -1.52% | -0.61 | | ***DJ Keryx Biopharm (KERX) Halt:** (Dow Jones Newswires - Factiva, 08/22/2013 12:19 PM) |
| | | | | | | | | | | | ***DJ Keryx Biopharm (KERX) Halt:** (Dow Jones Newswires - Factiva, 08/22/2013 12:23 PM) |
| | | | | | | | | | | | ***DJ Keryx Biopharm (KERX) Halt:** (Dow Jones Newswires - Factiva, 08/22/2013 02:01 PM) |
| | | | | | | | | | | | ***DJ Keryx Biopharm (KERX) Resumed Trading** (Dow Jones Newswires - Factiva, 08/22/2013 03:10 PM) |
| | | | | | | | | | | | ***DJ Keryx Biopharm (KERX) Resumed Trading** (Dow Jones Newswires - Factiva, 08/22/2013 03:25 PM) |
| 8/23/2013 | Fri | 1,229,770 | $8.64 | -0.80% | 0.52% | -0.06% | 0.18% | -0.98% | -0.39 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 08/23/2013) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. Keryx Biopharmaceuticals Announces New Drug Application Submission for Zerenex for the Treatment of Hyperphosphatemia in Chronic Kidney Disease Patients on Dialysis** (Health & Medicine Week - Factiva, 08/23/2013) |
| 8/24/2013 | Sat | | | | | | | | | | |
| 8/25/2013 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 08/25/2013) |
| 8/26/2013 | Mon | 1,807,272 | $8.89 | 2.89% | 0.00% | 2.05% | 1.61% | 1.28% | 0.51 | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Aug. 8, 2013)** (Pharma Business Week - Factiva, 08/26/2013) |
| 8/27/2013 | Tue | 1,382,212 | $8.63 | -2.92% | -2.16% | -3.00% | -3.18% | 0.26% | 0.10 | | **Nasdaq Short Interest as of Aug. 15** (BLOOMBERG News - Bloomberg, 08/27/2013 01:43 AM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of Aug. 15** (BLOOMBERG News - Bloomberg, 08/27/2013 01:44 AM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Aug. 15** (BLOOMBERG News - Bloomberg, 08/27/2013 01:44 AM) |
| 8/28/2013 | Wed | 1,345,021 | $8.61 | -0.23% | 0.42% | 1.13% | 1.11% | -1.34% | -0.54 | | |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| 8/29/2013 | Thu | 1,075,996 | $8.70 | 1.05% | 0.75% | 1.24% | 1.33% | -0.29% | -0.12 | **M&A Activities, Pending NDA Approvals, and Clinical Trial Results - Research Report on Sanofi, GSK, AstraZeneca, Keryx, and Rigel** (PR Newswire (U.S.) - Factiva, 08/29/2013 08:01 AM) |
| 8/30/2013 | Fri | 1,235,642 | $8.53 | -1.95% | -0.83% | -1.05% | -1.17% | -0.79% | -0.34 | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 08/30/2013) |
| 8/31/2013 9/1/2013 | Sat Sun | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 09/01/2013) |
| 9/2/2013 | Mon | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Aug. 16, 2013)** (Pharma Business Week - Factiva, 09/02/2013) |
| 9/3/2013 | Tue | 1,365,928 | $8.87 | 3.99% | 0.63% | 2.07% | 1.82% | 2.16% | 0.95 | **Opinion/decision on a Paediatric Investigation Plan (PIP): Ferric citrate. Therapeutic area: Uro-nephrology.** (EMEA (European Medicines Agency) - Factiva, 09/03/2013) |
| | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 09/03/2013 11:30 AM) |
| 9/4/2013 | Wed | 1,595,733 | $9.08 | 2.37% | 1.02% | 1.96% | 1.96% | 0.41% | 0.18 | **Keryx Biopharmaceuticals Announces Upcoming Corporate Presentations** (GlobeNewswire - Factiva, 09/04/2013 08:30 AM) |
| | | | | | | | | | | **Keryx Biopharmaceuticals Announces Upcoming Corporate Presentations** (PrimeZone Media Network - Bloomberg, 09/04/2013 08:30 AM) |
| | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS REPORTS UPCOMING CORPORATE PRESENTATIO** (BLOOMBERG News - Bloomberg, 09/04/2013 08:30 AM) |
| | | | | | | | | | | **PRESS RELEASE: Keryx Biopharmaceuticals Announces Upcoming Corporate Presentations** (Dow Jones Newswires - Factiva, 09/04/2013 08:31 AM) |
| 9/5/2013 9/6/2013 | Thu Fri | 1,251,403 1,878,084 | $9.13 $9.32 | 0.55% 2.08% | 0.27% 0.04% | 0.21% -0.21% | 0.27% -0.14% | 0.29% 2.22% | 0.13 0.99 | **GlobalData Analyst Report** (GLOBALDATA - Manual Entry, 09/06/2013) |
| | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 09/06/2013) |
| | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 09/06/2013) |
| 9/7/2013 9/8/2013 | Sat Sun | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 09/08/2013) |
| 9/9/2013 | Mon | 1,284,115 | $9.41 | 0.97% | 1.27% | 2.01% | 2.11% | -1.15% | -0.51 | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 09/09/2013) |
| | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. at Rodman & Renshaw Global Investment Conference - Final** (CQ FD Disclosure - Factiva, 09/09/2013) |
| | | | | | | | | | | **DJ Dir KAYE Gifts 15,000 Of KERYX BIOPHARMACEUTICALS INC >KERX** (Dow Jones Newswires - Factiva, 09/09/2013 07:09 PM) |
| 9/10/2013 | Tue | 1,176,746 | $9.25 | -1.70% | 0.62% | 0.34% | 0.55% | -2.25% | -1.00 | **Gram-Positive Bacteria; University of California Describes Findings in Bacillus cereus** (Life Science Weekly - Factiva, 09/10/2013) |
| | | | | | | | | | | **Ladenburg Analyst Report** (Ladenburg - Manual Entry, 09/10/2013) |
| 9/11/2013 | Wed | 1,763,088 | $8.98 | -2.92% | -0.10% | -0.17% | -0.16% | -2.76% | -1.23 | **Ladenburg Analyst Report** (Ladenburg - Manual Entry, 09/11/2013) |
| 9/12/2013 | Thu | 880,065 | $9.00 | 0.22% | -0.24% | 0.07% | -0.06% | 0.28% | 0.12 | **Ladenburg Analyst Report** (Ladenburg - Manual Entry, 09/12/2013) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | **Nasdaq Short Interest as of Aug. 30** (BLOOMBERG News - Bloomberg, 09/12/2013 02:02 AM) |
| | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Aug. 30** (BLOOMBERG News - Bloomberg, 09/12/2013 02:03 AM) |
| 9/13/2013 | Fri | 688,684 | $9.11 | 1.22% | 0.17% | 0.63% | 0.52% | 0.70% | 0.31 | **Gram-Positive Bacteria; University of California Describes Findings in Bacillus cereus** (Science Letter - Factiva, 09/13/2013) |
| | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 09/13/2013) |
| 9/14/2013 | Sat | | | | | | | | | |
| 9/15/2013 | Sun | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 09/15/2013) |
| 9/16/2013 | Mon | 1,666,886 | $9.29 | 1.98% | -0.12% | 0.40% | 0.24% | 1.73% | 0.77 | |
| 9/17/2013 | Tue | 4,157,523 | $10.00 | 7.64% | 0.75% | 0.34% | 0.53% | 7.11% | 3.16 ** | **Diet and Nutrition; Research Data from Cornell University Update Understanding of Diet and Nutrition** (Life Science Weekly - Factiva, 09/17/2013) |
| | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 09/17/2013) |
| | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 09/17/2013) |
| | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 09/17/2013 11:30 AM) |
| | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 09/17/2013 03:00 PM) |
| 9/18/2013 | Wed | 2,944,095 | $9.90 | -1.00% | 1.01% | 1.11% | 1.37% | -2.37% | -1.02 | |
| 9/19/2013 | Thu | 1,221,641 | $9.78 | -1.21% | 0.15% | -0.02% | 0.09% | -1.30% | -0.56 | **Press Release: Technical Scrutiny: GlaxoSmithKline PLC, Keryx Biopharma Inc., AstraZeneca PLC, and Raptor Pharma Corp.** (Dow Jones Newswires - Factiva, 09/19/2013 10:22 AM) |
| | | | | | | | | | | **Technical Scrutiny: GlaxoSmithKline PLC, Keryx Biopharma Inc., AstraZeneca PLC, and Raptor Pharma Corp.** (PR Newswire (U.S.) - Factiva, 09/19/2013 10:22 AM) |
| 9/20/2013 | Fri | 3,134,121 | $9.59 | -1.94% | -0.39% | -0.52% | -0.51% | -1.44% | -0.62 | **Diet and Nutrition; Research Data from Cornell University Update Understanding of Diet and Nutrition** (Health & Medicine Week - Factiva, 09/20/2013) |
| | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 09/20/2013) |
| | | | | | | | | | | **Sulfates; Reports on Sulfates from University of British Columbia Provide New Insights** (Chemicals & Chemistry - Factiva, 09/20/2013) |
| | | | | | | | | | | **Sulfates; Reports on Sulfates from University of British Columbia Provide New Insights** (Mining & Minerals - Factiva, 09/20/2013) |
| | | | | | | | | | | **Summer Street Research Analyst Report** (SUMMER STREET RESEARCH - Manual Entry, 09/20/2013) |
| 9/21/2013 | Sat | | | | | | | | | |
| 9/22/2013 | Sun | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 09/22/2013) |
| 9/23/2013 | Mon | 1,383,558 | $9.45 | -1.46% | -0.25% | -1.08% | -0.89% | -0.57% | -0.25 | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial** |
| 9/24/2013 | Tue | 1,521,030 | $9.78 | 3.49% | 0.08% | 0.02% | 0.08% | 3.41% | 1.46 | **Keryx Biopharmaceuticals to Present at BioCentury's NewsMakers in the Biotech Industry Conference** (GlobeNewswire - Factiva, 09/24/2013 08:30 AM) |
| | | | | | | | | | | **Keryx Biopharmaceuticals to Present at BioCentury's NewsMakers in the Biotech Industry Conference** (PrimeZone Media Network - Bloomberg, 09/24/2013 08:30 AM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 9/25/2013 | Wed | 5,072,481 | $10.19 | 4.19% | -0.19% | -0.61% | -0.46% | 4.65% | 1.98 | * | **H.C. Wainwright & Co. Analyst Report** (H.C. Wainwright & Co. - Manual Entry, 09/25/2013) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Sept. 9, 2013)** (Biotech Week - Factiva, 09/25/2013) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 09/25/2013) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Sept. 13** (BLOOMBERG News - Bloomberg, 09/25/2013 04:03 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Climbs to Highest in Almost 6 Years** (Bloomberg First Word - Bloomberg, 09/25/2013 10:12 AM) |
| | | | | | | | | | | | **UPDATE: H.C. Wainwright Initiates Coverage on Keryx Biopharmaceuticals on Discounted Revenues, EPS Valuation Methodology** (Benzinga.com - Factiva, 09/25/2013 11:15 AM) |
| | | | | | | | | | | | ***KERYX PHARMA RATED NEW BUY AT H.C. WAINWRIGHT, PT $15 (EARLIER)** (Bloomberg First Word - Bloomberg, 09/25/2013 11:27 AM) |
| 9/26/2013 | Thu | 1,430,535 | $10.22 | 0.29% | 0.72% | 1.75% | 1.74% | -1.44% | -0.60 | | **Biotechs Leading the Healthcare Sector - Alliqua, Pacific Biosciences, Oncothyreon, Keryx, Organovo** (PR Newswire (U.S.) - Factiva, 09/26/2013 09:02 AM) |
| | | | | | | | | | | | **Keryx Unlikely to See Endstage Renal Presence: Summer Street** (Bloomberg First Word - Bloomberg, 09/26/2013 04:08 PM) |
| | | | | | | | | | | | **U.S. AFTER-HOURS WRAP: J.C. Penney Offering 84m Shrs** (Bloomberg First Word - Bloomberg, 09/26/2013 07:04 PM) |
| 9/27/2013 | Fri | 1,300,281 | $10.10 | -1.17% | -0.15% | 0.29% | 0.26% | -1.43% | -0.60 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 09/27/2013) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. at BioCentury NewsMakers in the Biotech Industry Conference - Final** (CQ FD Disclosure - Factiva, 09/27/2013) |
| | | | | | | | | | | | **MarketLine Analyst Report** (Marketline - Manual Entry, 09/27/2013) |
| | | | | | | | | | | | **U.S. HEALTH PRE-MARKET: Dendreon, Halozyme, Nektar, Zalicus** (Bloomberg First Word - Bloomberg, 09/27/2013 08:34 AM) |
| | | | | | | | | | | | **CORRECT: U.S. HEALTH OVERNIGHT: Nektar Pain Drug Misses Endpoint** (Bloomberg First Word - Bloomberg, 09/27/2013 08:36 AM) |
| 9/28/2013 | Sat | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial** |
| 9/29/2013 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 09/29/2013) |
| 9/30/2013 | Mon | 2,565,748 | $10.09 | -0.10% | -0.26% | -0.58% | -0.42% | 0.32% | 0.13 | | **Plunkett Research, Ltd. Analyst Report** (Plunkett Research, Ltd. - Manual Entry, 09/30/2013) |
| 10/1/2013 | Tue | 1,321,751 | $10.39 | 2.97% | 1.25% | 1.99% | 2.08% | 0.89% | 0.37 | | **Brean Capital Analyst Report** (Brean Capital - Manual Entry, 10/01/2013) |
| | | | | | | | | | | | **Fibroblasts; New Findings on Fibroblasts Described by Investigators at Weizmann Institute of Science** (Life Science Weekly - Factiva, 10/01/2013) |
| | | | | | | | | | | | **SummerStreet Analyst Report** (SummerStreet - Manual Entry, 10/01/2013) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 10/01/2013) |
| | | | | | | | | | | | **Rockwell Medical Falls; SFP Approvability Questioned at Brean** (Bloomberg First Word - Bloomberg, 10/01/2013 11:07 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 10/2/2013 | Wed | 4,655,388 | $10.42 | 0.29% | -0.08% | -0.36% | -0.18% | 0.47% | 0.20 | | **Keryx appoints Douglass Laidlaw as Director, Medical Affairs** (Theflyonthewall.com - Factiva, 10/02/2013) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Appointment of Douglass H. Laidlaw, Ph.D., as Director, Medical Affairs** (GlobeNewswire - Factiva, 10/02/2013 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Appointment of Douglass H. Laidlaw, Ph.D., as Director, Medical Affairs** (Press Association National Newswire - Factiva, 10/02/2013 08:30 AM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Announces Appointment of Douglass H. Laidlaw, Ph.D., as Director, Medical Affairs** (Dow Jones Institutional News - Factiva, 10/02/2013 08:30 AM) |
| | | | | | | | | | | | **PRESS RELEASE: Keryx Biopharmaceuticals Announces Appointment of Douglass H. Laidlaw, Ph.D., as Director, Medical Affairs** (Dow Jones Nachrichten auf Deutsch - Factiva, 10/02/2013 08:30 AM) |
| | | | | | | | | | | | ***KERYX BIOPHARMACEUTICALS NAMES DOUGLASS H. LAIDLAW, PH.D, AS** (BLOOMBERG News - Bloomberg, 10/02/2013 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Appointment of Douglass H. Laidlaw, Ph.D., as Director, Medical Affairs** (PrimeZone Media Network - Bloomberg, 10/02/2013 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Appointment of Douglass H. Laidlaw, Ph.D., as Director, Medical Affairs** (NASDAQ OMX Nordic Exchanges - Company Notices - Factiva, 10/02/2013 09:30 AM) |
| | | | | | | | | | | | **DGAP-News: Keryx Biopharmaceuticals Announces Appointment of Douglass H. Laidlaw, Ph.D., as Director, Medical Affairs** (DGAP Corporate News - Factiva, 10/02/2013 10:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Appointment of Douglass H. Laidlaw, Ph.D., as Director, Medical Affairs** (ActusNewsWire - Factiva, 10/02/2013 10:30 AM) |
| 10/3/2013 | Thu | 2,181,167 | $10.21 | -2.02% | -1.07% | -1.49% | -1.43% | -0.59% | -0.25 | | **Keryx Biopharmaceuticals Inc names Dr Douglass H Laidlaw as director, Medical Affairs** (M2 EquityBites - Factiva, 10/03/2013) |
| 10/4/2013 | Fri | 1,485,460 | $10.34 | 1.27% | 0.89% | 1.27% | 1.41% | -0.14% | -0.06 | | **Fibroblasts; New Findings on Fibroblasts Described by Investigators at Weizmann Institute of Science** (Health & Medicine Week - Factiva, 10/04/2013) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 10/04/2013) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 10/04/2013) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. Announces Appointment of Daniel P. Regan to Board of Directors** (GlobeNewswire - Factiva, 10/04/2013 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. Announces Appointment of Daniel P. Regan to Board of Directors** (Press Association National Newswire - Factiva, 10/04/2013 08:30 AM) |
| | | | | | | | | | | | **PRESS RELEASE: Keryx Biopharmaceuticals, Inc. Announces Appointment of Daniel P. Regan to Board of Directors** (Dow Jones Nachrichten auf Deutsch - Factiva, 10/04/2013 08:30 AM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals, Inc. Announces Appointment of Daniel P. Regan to Board of Directors** (Dow Jones Newswires - Factiva, 10/04/2013 08:30 AM) |
| | | | | | | | | | | | ***KERYX BIOPHARMACEUTICALS, NAMES DANIEL P. REGAN TO BOARD** (BLOOMBERG News - Bloomberg, 10/04/2013 08:30 AM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. Announces Appointment of Daniel P. Regan to Board of Directors (PrimeZone Media Network - Bloomberg, 10/04/2013 08:30 AM) |
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS NAMES DANIEL P. REGAN TO BOARD (BLOOMBERG News - Bloomberg, 10/04/2013 08:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. Announces Appointment of Daniel P. Regan to Board of Directors (NASDAQ OMX Nordic Exchanges - Company Notices - Factiva, 10/04/2013 09:30 AM) |
| | | | | | | | | | | | Keryx Biopharma names Daniel Regan, formerly of Genzyme, to its board of directors (Associated Press Newswires - Factiva, 10/04/2013 09:39 AM) |
| | | | | | | | | | | | DGAP-News: Keryx Biopharmaceuticals, Inc. Announces Appointment of Daniel P. Regan to Board of Directors (DGAP Corporate News - Factiva, 10/04/2013 10:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. Announces Appointment of Daniel P. Regan to Board of Directors (ActusNewsWire - Factiva, 10/04/2013 10:30 AM) |
| | | | | | | | | | | | DJ Keryx Biopharm Files 8K - Changes Exec Mgmt >KERX (Dow Jones Newswires - Factiva, 10/04/2013 05:05 PM) |
| 10/5/2013 | Sat | | | | | | | | | | FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT (US Fed News - Factiva, 10/05/2013) |
| 10/6/2013 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 10/06/2013) |
| 10/7/2013 | Mon | 1,181,488 | $10.04 | -2.90% | -0.98% | -2.13% | -1.92% | -0.99% | -0.42 | | KERYX BIOPHARMACEUTICALS INC 3 (SEC - SEC Edgar, 10/07/2013) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 4 (SEC - SEC Edgar, 10/07/2013) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 4 (SEC - SEC Edgar, 10/07/2013) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Inc elects Daniel P. Regan to board (M2 EquityBites - Factiva, 10/07/2013) |
| | | | | | | | | | | | Keryx Biopharmaceuticals names Daniel P. Regan to board (M2 EquityBites - Factiva, 10/07/2013) |
| | | | | | | | | | | | DJ CEO BENTSUR Acquires 2,329 Of KERYX BIOPHARMACEUTICALS INC >KERX (Dow Jones Institutional News - Factiva, 10/07/2013 07:06 PM) |
| | | | | | | | | | | | DJ CFO OLIVIERO III Acquires 2,213 Of KERYX BIOPHARMACEUTICALS INC >KERX (Dow Jones Institutional News - Factiva, 10/07/2013 07:06 PM) |
| 10/8/2013 | Tue | 4,350,886 | $9.38 | -6.57% | -2.00% | -4.33% | -4.06% | -2.51% | -1.15 | | Keryx announces FDA acceptance for filing of Zerenex NDA (Theflyonthewall.com - Factiva, 10/08/2013) |
| | | | | | | | | | | | Keryx Biopharmaceuticals announces FDA acceptance for filing of Zerenex New Drug Application. (BioSpace - Factiva, 10/08/2013) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 4 (SEC - SEC Edgar, 10/08/2013) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 8-K (SEC - SEC Edgar, 10/08/2013) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Inc Announces FDA Acceptance For Filing Of Zerenex New Drug Application (Reuters Significant Developments - Factiva, 10/08/2013) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces FDA Acceptance for Filing of Zerenex(TM) New Drug Application (GlobeNewswire - Factiva, 10/08/2013 08:30 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces FDA Acceptance for Filing of Zerenex(TM) New Drug Application (Press Association National Newswire - Factiva, 10/08/2013 08:30 AM) |
| | | | | | | | | | | | PRESS RELEASE: Keryx Biopharmaceuticals Announces FDA Acceptance for Filing of Zerenex(TM) New Drug Application (Dow Jones Nachrichten auf Deutsch - Factiva, 10/08/2013 08:30 AM) |
| | | | | | | | | | | | Press Release: Keryx Biopharmaceuticals Announces FDA Acceptance for Filing of Zerenex(TM) New Drug Application (Dow Jones Newswires - Factiva, 10/08/2013 08:30 AM) |
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS REPORTS FDA ACCEPTANCE FOR FILING OF (BLOOMBERG News - Bloomberg, 10/08/2013 08:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces FDA Acceptance for Filing of Zerenex(TM) New Drug Application (PrimeZone Media Network - Bloomberg, 10/08/2013 08:30 AM) |
| | | | | | | | | | | | *KERYX REPORTS FDA ACCEPTANCE FOR FILING OF ZERENEX(TM) NDA (BLOOMBERG News - Bloomberg, 10/08/2013 08:30 AM) |
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS REPORTS FDA ACCEPTANCE ZERENEX NDA (BLOOMBERG News - Bloomberg, 10/08/2013 08:30 AM) |
| | | | | | | | | | | | *KERYX FDA ACCEPTANCE FOR FILING OF ZERENEX(TM) NDA :KERX US (BLOOMBERG News - Bloomberg, 10/08/2013 08:30 AM) |
| | | | | | | | | | | | *KERYX REPORTS FDA ACCEPTANCE FOR FILING OF ZERENEX NDA (Bloomberg First Word - Bloomberg, 10/08/2013 08:30 AM) |
| | | | | | | | | | | | *KERYX SEEKS APPROVALFOR ELEVATED SERUM PHOSPHORUS LEVELS (BLOOMBERG News - Bloomberg, 10/08/2013 08:31 AM) |
| | | | | | | | | | | | Keryx Says FDA Accepts Zerenex NDA Filing for Review (Bloomberg First Word - Bloomberg, 10/08/2013 08:34 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces FDA Acceptance for Filing of Zerenex(TM) New Drug Application (NASDAQ OMX Nordic Exchanges - Company Notices - Factiva, 10/08/2013 09:30 AM) |
| | | | | | | | | | | | DGAP-News: Keryx Biopharmaceuticals Announces FDA Acceptance for Filing of Zerenex(TM) New Drug Application (DGAP Corporate News - Factiva, 10/08/2013 10:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces FDA Acceptance for Filing of Zerenex(TM) New Drug Application (ActusNewsWire - Factiva, 10/08/2013 10:30 AM) |
| | | | | | | | | | | | DJ Keryx Biopharm Files 8K - Other Events >KERX (Dow Jones Newswires - Factiva, 10/08/2013 05:02 PM) |
| 10/9/2013 | Wed | 3,080,714 | $9.25 | -1.39% | -0.45% | -2.39% | -2.10% | 0.72% | 0.33 | | FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT (US Fed News - Factiva, 10/09/2013) |
| | | | | | | | | | | | H.C. Wainwright & Co. Analyst Report (H.C. Wainwright & Co. - Manual Entry, 10/09/2013) |
| | | | | | | | | | | | JMP Securities Analyst Report (JMP Securities - Manual Entry, 10/09/2013) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Inc's NDA for Zerenex accepted by the US FDA (M2 EquityBites - Factiva, 10/09/2013) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Inc's NDA for Zerenex accepted by the US FDA (M2 Pharma - Factiva, 10/09/2013) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 10/09/2013) |
| | | | | | | | | | | | **Drug Approvals, Data Presentations, Clinical Trials, New Appointments, and Corporate Events - Research Report on Johnson & Johnson, Novo Nordisk, Isis, Keryx, and The Medicines Company** (PR Newswire (U.S.) - Factiva, 10/09/2013 08:01 AM) |
| 10/10/2013 | Thu | 1,991,771 | $9.39 | 1.51% | 2.26% | 3.81% | 3.96% | -2.45% | -1.12 | | **Gilead catches up to Pharmacyclics in hot leukaemia field** (EP Vantage - Factiva, 10/10/2013) |
| | | | | | | | | | | | **GlobalData Analyst Report** (GLOBALDATA - Manual Entry, 10/10/2013) |
| | | | | | | | | | | | **US FDA accepts Keryx Biopharmaceuticals' NDA filing of Zerenex** (PharmaBiz - Factiva, 10/10/2013) |
| | | | | | | | | | | | **Keryx's NDA for chronic kidney disease drug receives FDA acceptance for filing** (MarketLine (a Datamonitor Company), Company News - Factiva, 10/10/2013 03:10 AM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Sept. 30** (BLOOMBERG News - Bloomberg, 10/10/2013 07:28 AM) |
| 10/11/2013 | Fri | 979,245 | $9.34 | -0.54% | 0.83% | -0.28% | 0.05% | -0.59% | -0.27 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 10/11/2013) |
| 10/12/2013 | Sat | | | | | | | | | | **Wright Reports Analyst Report** (Wright Reports - Manual Entry, 10/12/2013) |
| 10/13/2013 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 10/13/2013) |
| 10/14/2013 | Mon | 2,238,099 | $9.01 | -3.52% | 0.62% | 0.77% | 0.80% | -4.33% | -1.98 | * | |
| 10/15/2013 | Tue | 3,387,647 | $8.76 | -2.77% | -0.56% | -0.90% | -0.90% | -1.88% | -0.85 | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 10/15/2013) |
| 10/16/2013 | Wed | 9,496,544 | $10.49 | 19.75% | 1.20% | 2.97% | 2.73% | 17.02% | 7.65 | ** | **Brean Capital Analyst Report** (Brean Capital - Manual Entry, 10/16/2013) |
| | | | | | | | | | | | **H.C. Wainwright & Co. Analyst Report** (H.C. Wainwright & Co. - Manual Entry, 10/16/2013) |
| | | | | | | | | | | | **HC Wainwright Analyst Report** (HC Wainwright - Manual Entry, 10/16/2013) |
| | | | | | | | | | | | **Hematologic Diseases; New Anemia Study Findings Recently Were Reported by Researchers at Jiangsu University** (Biotech Week - Factiva, 10/16/2013) |
| | | | | | | | | | | | **JMP Securities Analyst Report** (JMP Securities - Manual Entry, 10/16/2013) |
| | | | | | | | | | | | **Keryx price target raised to $20 from $15 at Brean Capital** (Theflyonthewall.com - Factiva, 10/16/2013) |
| | | | | | | | | | | | **Keryx price target raised to $24 from $16 at Roth Capital** (Theflyonthewall.com - Factiva, 10/16/2013) |
| | | | | | | | | | | | **Oppenheimer Analyst Report** (Oppenheimer - Manual Entry, 10/16/2013) |
| | | | | | | | | | | | **Roth Analyst Report** (Roth - Manual Entry, 10/16/2013) |
| | | | | | | | | | | | **Keryx Rises Most in 3 Months; Abstracts Released on Zerenex** (Bloomberg First Word - Bloomberg, 10/16/2013 10:40 AM) |
| | | | | | | | | | | | **\*KERYX PT RAISED TO $24 FROM $16 AT ROTH CAPITAL** (Bloomberg First Word - Bloomberg, 10/16/2013 12:00 PM) |
| | | | | | | | | | | | **Keryx PT Raised to $24 at Roth, Adds CKD to Valuation** (Bloomberg First Word - Bloomberg, 10/16/2013 12:15 PM) |
| | | | | | | | | | | | **Highest Readership Growth in Last Hour: AMX LULU SWK LUK AOI** (Bloomberg First Word - Bloomberg, 10/16/2013 12:50 PM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Top 10 Nasdaq-traded stocks posting largest percentage increases** (Associated Press Newswires - Factiva, 10/16/2013 01:22 PM) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 10/16/2013 03:00 PM) |
| | | | | | | | | | | | **Top 10 Nasdaq-traded stocks posting largest percentage increases** (Associated Press Newswires - Factiva, 10/16/2013 06:04 PM) |
| 10/17/2013 | Thu | 9,664,691 | $11.59 | 10.49% | 0.62% | 0.91% | 0.87% | 9.62% | 4.30 | ** | **Keryx Biopharmaceuticals' Zerenex (ferric citrate coordination complex) data selected for oral and poster presentations at the American Society of Nephrology's Kidney Week 2013.** (BioSpace - Factiva, 10/17/2013) |
| | | | | | | | | | | | **Ladenburg Analyst Report** (Ladenburg - Manual Entry, 10/17/2013) |
| | | | | | | | | | | | **Ladenburg Thalmann & Company Analyst Report** (Ladenburg Thalmann & Company - Manual Entry, 10/17/2013) |
| | | | | | | | | | | | **Maxim Analyst Report** (Maxim - Manual Entry, 10/17/2013) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 10/17/2013) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals' Zerenex(TM) (Ferric Citrate Coordination Complex) Data Selected for Oral and Poster Presentations at the American Society of Nephrology's Kidney Week 2013** (GlobeNewswire - Factiva, 10/17/2013 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals' Zerenex(TM) (Ferric Citrate Coordination Complex) Data Selected for Oral and Poster Presentations at the American Society of Nephrology's Kidney Week 2013** (Press Association National Newswire - Factiva, 10/17/2013 08:30 AM) |
| | | | | | | | | | | | **PRESS RELEASE: Keryx Biopharmaceuticals' Zerenex(TM) (Ferric Citrate Coordination Complex) Data Selected for Oral and Poster Presentations at the American Society of Nephrology's Kidney Week 2013** (Dow Jones Newswires German - Factiva, 10/17/2013 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals' Zerenex(TM) (Ferric Citrate Coordination Complex) Data Selected for Oral and Poster Presentations at** (PrimeZone Media Network - Bloomberg, 10/17/2013 08:30 AM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals' Zerenex(TM) (Ferric Citrate Coordination Complex) Data Selected for Oral and Poster Presentations at the American Society of Nephrology's Kidney Week 2013** (Dow Jones Institutional News - Factiva, 10/17/2013 08:32 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals' Zerenex(TM) (Ferric Citrate Coordination Complex) Data Selected for Oral and Poster Presentations at the American Society of Nephrology's Kidney Week 2013** (NASDAQ OMX Nordic Exchanges - Company Notices - Factiva, 10/17/2013 09:30 AM) |
| | | | | | | | | | | | **Critical Alerts For Goldman Sachs, Netflix, Nasdaq, Aetna, and Keryx Biopharmaceuticals Released By InvestorsObserver** (PR Newswire (U.S.) - Factiva, 10/17/2013 09:31 AM) |
| | | | | | | | | | | | **DGAP-News: Keryx Biopharmaceuticals' Zerenex(TM) (Ferric Citrate Coordination Complex) Data Selected for Oral and Poster Presentations at the American Society of Nephrology's Kidney Week 2013** (DGAP Corporate News - Factiva, 10/17/2013 10:30 AM) |
| | | | | | | | | | | | **Keryx BiopharmaceuticalsÃ¢â‚¬â„¢ Zerenex(TM) (Ferric Citrate Coordination Complex) Data Selected for Oral and Poster Presentations at the American Society of NephrologyÃ¢â‚¬â„¢s Kidney Week 2013** (ActusNewsWire - Factiva, 10/17/2013 10:30 AM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | Technical Study: AstraZeneca PLC, GlaxoSmithKline PLC, Keryx Biopharma Inc., and Raptor Pharma Corp. (PR Newswire (U.S.) - Factiva, 10/17/2013 12:52 PM) |
| | | | | | | | | | | Top 10 Nasdaq-traded stocks posting largest percentage increases (Associated Press Newswires - Factiva, 10/17/2013 01:27 PM) |
| | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 10/17/2013 03:00 PM) |
| | | | | | | | | | | Top 10 Nasdaq-traded stocks posting largest percentage increases (Associated Press Newswires - Factiva, 10/17/2013 06:04 PM) |
| 10/18/2013 | Fri | 5,329,693 | $11.26 | -2.85% | 1.32% | -0.92% | -0.44% | -2.41% | -1.08 | Hematologic Diseases; New Anemia Study Findings Recently Were Reported by Researchers at Jiangsu University (Health & Medicine Week - Factiva, 10/18/2013) |
| | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 10/18/2013) |
| | | | | | | | | | | Ladenburg Analyst Report (Ladenburg - Manual Entry, 10/18/2013) |
| | | | | | | | | | | Financial Results, Quarterly Earnings Schedules, Marketing Authorizations, Completed Acquisitions, and New Drug Applications - Research Report on Johnson & Johnson, AbbVie, GSK, AstraZeneca, and Keryx (PR Newswire (U.S.) - Factiva, 10/18/2013 08:01 AM) |
| 10/19/2013 | Sat | | | | | | | | | Hematologic Diseases; New Anemia Study Findings Recently Were Reported by Researchers at Jiangsu University (Obesity, |
| 10/20/2013 | Sun | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 10/20/2013) |
| 10/21/2013 | Mon | 2,952,882 | $10.87 | -3.46% | 0.15% | -1.45% | -1.32% | -2.14% | -0.96 | 1st Committee on Drugs to Discuss Approval for JTÃ¢â‚¬â„¢s Hyperphosphatemia Treatment on October 28 (Pharma Japan - Factiva, 10/21/2013) |
| | | | | | | | | | | Keryx announces FDA assigns PDUFA goal date of June 7, 2014 (Theflyonthewall.com - Factiva, 10/21/2013) |
| | | | | | | | | | | Keryx Biopharmaceuticals announces PDUFA goal date for Zerenex New Drug Application. (BioSpace - Factiva, 10/21/2013) |
| | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 8-K (SEC - SEC Edgar, 10/21/2013) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Oct. 7, 2013) (Biotech Business Week - Factiva, 10/21/2013) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Oct. 7, 2013) (Pharma Business Week - Factiva, 10/21/2013) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Oct. 7, 2013) (Biotech Business Week - Factiva, 10/21/2013) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Oct. 7, 2013) (Pharma Business Week - Factiva, 10/21/2013) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Oct. 4, 2013) (Biotech Business Week - Factiva, 10/21/2013) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Oct. 4, 2013) (Pharma Business Week - Factiva, 10/21/2013) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Oct. 8, 2013)** (Biotech Business Week - Factiva, 10/21/2013) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Oct. 8, 2013)** (Pharma Business Week - Factiva, 10/21/2013) |
| | | | | | | | | | | | **Weekly Market Movers (to 18 Oct 2013)** (EP Vantage - Factiva, 10/21/2013) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces PDUFA Goal Date for Zerenex(TM) New Drug Application** (GlobeNewswire - Factiva, 10/21/2013 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces PDUFA Goal Date for Zerenex(TM) New Drug Application** (Press Association National Newswire - Factiva, 10/21/2013 08:30 AM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Announces PDUFA Goal Date for Zerenex(TM) New Drug Application** (Dow Jones Institutional News - Factiva, 10/21/2013 08:30 AM) |
| | | | | | | | | | | | **PRESS RELEASE: Keryx Biopharmaceuticals Announces PDUFA Goal Date for Zerenex(TM) New Drug Application** (Dow Jones Newswires German - Factiva, 10/21/2013 08:30 AM) |
| | | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS REPORTS PDUFA GOAL DATE FOR ZERENEX(TM** (BLOOMBERG News - Bloomberg, 10/21/2013 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces PDUFA Goal Date for Zerenex(TM) New Drug Application** (PrimeZone Media Network - Bloomberg, 10/21/2013 08:30 AM) |
| | | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS ANNOUNCES PDUFA GOAL DATE JUNE 7** (BLOOMBERG News - Bloomberg, 10/21/2013 08:30 AM) |
| | | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS REPORTS PDUFA GOAL DATE FOR** (BLOOMBERG News - Bloomberg, 10/21/2013 08:30 AM) |
| | | | | | | | | | | | **\*KERYX REPORTS PDUFA GOAL DATE FOR ZERENEX(TM) NDA JUNE 7, 2014,** (BLOOMBERG News - Bloomberg, 10/21/2013 08:30 AM) |
| | | | | | | | | | | | **\*KERYX REPORTS PDUFA GOAL DATE FOR ZERENEX(TM) NDA JUNE 7, 2014** (Bloomberg First Word - Bloomberg, 10/21/2013 08:30 AM) |
| | | | | | | | | | | | **Keryx Reports Pdufa Goal Date for Zerenex NDA June 7** (Bloomberg First Word - Bloomberg, 10/21/2013 08:35 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces PDUFA Goal Date for Zerenex(TM) New Drug Application** (NASDAQ OMX Nordic Exchanges - Company Notices - Factiva, 10/21/2013 09:30 AM) |
| | | | | | | | | | | | **Rockwell Medical's Triferic Seen Applying to 80% Mkt: Summer St** (Bloomberg First Word - Bloomberg, 10/21/2013 10:22 AM) |
| | | | | | | | | | | | **DGAP-News: Keryx Biopharmaceuticals Announces PDUFA Goal Date for Zerenex(TM) New Drug Application** (DGAP Corporate News - Factiva, 10/21/2013 10:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces PDUFA Goal Date for Zerenex(TM) New Drug Application** (ActusNewsWire - Factiva, 10/21/2013 10:30 AM) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 10/21/2013 11:30 AM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|--------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | Keryx Biopharm Files 8K - Other Events >KERX (Dow Jones Institutional News - Factiva, 10/21/2013 05:02 PM) |
| 10/22/2013 | Tue | 2,152,754 | $10.98 | 1.01% | 0.24% | 2.22% | 1.94% | -0.93% | -0.41 | 31993L0085; Council Directive 93/85/EEC of 4 October 1993 on the control of potato ring rot OJ L 259, 18.10.1993, p. 1â€¢â€œ25 (ES, DA, DE, EL, EN, FR, IT, NL, PT) (EUR-Lex - Factiva, 10/22/2013) |
| | | | | | | | | | | FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT (US Fed News - Factiva, 10/22/2013) |
| | | | | | | | | | | Keryx management to meet with JPMorgan (Theflyonthewall.com - Factiva, 10/22/2013) |
| | | | | | | | | | | Keryx price target raised to $16 from $12 at Maxim (Theflyonthewall.com - Factiva, 10/22/2013) |
| | | | | | | | | | | Maxim Group Analyst Report (Maxim Group - Manual Entry, 10/22/2013) |
| 10/23/2013 | Wed | 1,156,474 | $10.72 | -2.37% | -0.57% | 0.45% | 0.27% | -2.64% | -1.18 | Brean Capital Analyst Report (Brean Capital - Manual Entry, 10/23/2013) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Oct. 7, 2013) (Biotech Week - Factiva, 10/23/2013) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Oct. 7, 2013) (Biotech Week - Factiva, 10/23/2013) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Oct. 4, 2013) (Biotech Week - Factiva, 10/23/2013) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Oct. 8, 2013) (Biotech Week - Factiva, 10/23/2013) |
| 10/24/2013 | Thu | 2,037,833 | $10.79 | 0.65% | 0.56% | 1.12% | 0.91% | -0.26% | -0.11 | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 10/25/2013) |
| 10/25/2013 | Fri | 1,443,734 | $10.81 | 0.19% | 0.37% | 0.07% | 0.00% | 0.18% | 0.08 | |
| | | | | | | | | | | Keryx management to meet with JPMorgan (Theflyonthewall.com - Factiva, 10/25/2013) |
| | | | | | | | | | | Nasdaq Short Interest as of Oct. 15 (BLOOMBERG News - Bloomberg, 10/25/2013 07:18 AM) |
| | | | | | | | | | | Largest Nasdaq Short Interest vs Free Float as of Oct. 15 (BLOOMBERG News - Bloomberg, 10/25/2013 07:19 AM) |
| 10/26/2013 | Sat | | | | | | | | | |
| 10/27/2013 | Sun | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 10/27/2013) |
| 10/28/2013 | Mon | 1,862,256 | $10.88 | 0.65% | -0.08% | -0.08% | -0.19% | 0.84% | 0.37 | |
| 10/29/2013 | Tue | 979,482 | $10.79 | -0.83% | 0.32% | 0.12% | 0.04% | -0.86% | -0.39 | Quarterly Reports, License Applications, and Abstract Presentations - Research on Elan, NPS, ICON, Keryx, and Healthways |
| 10/30/2013 | Wed | 1,786,853 | $10.32 | -4.36% | -0.54% | -2.00% | -1.85% | -2.51% | -1.13 | JP Morgan Analyst Report (JP Morgan - Manual Entry, 10/31/2013) |
| 10/31/2013 | Thu | 1,281,137 | $10.35 | 0.29% | -0.27% | -1.06% | -1.06% | 1.35% | 0.60 | MarketLine Analyst Report (Marketline - Manual Entry, 10/31/2013) |
| 11/1/2013 | Fri | 1,969,014 | $10.64 | 2.80% | 0.06% | 0.48% | 0.35% | 2.45% | 1.09 | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 11/01/2013) |
| | | | | | | | | | | JPMorgan Analyst Report (JPMORGAN - Manual Entry, 11/01/2013) |
| | | | | | | | | | | Zacks Equity Research Analyst Report (Zacks Equity Research - Manual Entry, 11/01/2013) |
| | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 11/01/2013 11:30 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 11/2/2013 | Sat | | | | | | | | | | |
| 11/3/2013 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 11/03/2013) |
| 11/4/2013 | Mon | 3,063,382 | $11.10 | 4.32% | 0.37% | -0.28% | -0.36% | 4.69% | 2.10 | * | **1st Committee Backs Japan TobaccoÃ¢â‚¬â„¢s Hyperphosphatemia Treatment** (Pharma Japan - Factiva, 11/04/2013) |
| | | | | | | | | | | | **JMP Securities Analyst Report** (JMP Securities - Manual Entry, 11/04/2013) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 10-Q** (SEC - SEC Edgar, 11/04/2013) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 11/04/2013) |
| | | | | | | | | | | | **Keryx price target raised to $22 from $14 at JMP Securities** (Theflyonthewall.com - Factiva, 11/04/2013) |
| | | | | | | | | | | | **UPDATE: JMP Securities Reiterates on Keryx Biopharmaceuticals on Blockbuster Potential Growing for Zerenex** (Benzinga.com - Factiva, 11/04/2013 09:17 AM) |
| | | | | | | | | | | | **Keryx PT Raised at JMP on Increased Expectations for Zerenex** (Bloomberg First Word - Bloomberg, 11/04/2013 09:25 AM) |
| | | | | | | | | | | | ***Keryx Biopharm 3Q Loss/Shr 19c >KERX** (Dow Jones Institutional News - Factiva, 11/04/2013 04:30 PM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. Announces Third Quarter 2013 Financial Results** (GlobeNewswire - Factiva, 11/04/2013 04:30 PM) |
| | | | | | | | | | | | ***KERYX BIOPHARMACEUTICALS 3Q LOSS PER SHARE 19C :KERX US** (BLOOMBERG News - Bloomberg, 11/04/2013 04:30 PM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. Announces Third Quarter 2013 Financial Results** (PrimeZone Media Network - Bloomberg, 11/04/2013 04:30 PM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals to Hold Conference Call Tomorrow, November 5, 2013, at 8:30AM ET to Discuss Top-Line Results from Zerenex(TM) Phase 2 Study of Non-Dialysis Dependent Chronic Kidney Disease Patients with Elevated Serum Phosphorus an** (NASDAQ OMX Nordic Exchanges - Company Notices - Factiva, 11/04/2013 05:00 PM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals to Hold Conference Call Tomorrow, November 5, 2013, at 8:30AM ET to Discuss Top-Line Results from Zerenex(TM) Phase 2 Study of Non-Dialysis Dependent Chronic Kidney Disease Patients with Elevated Serum Phosphorus an** (Press Association National Newswire - Factiva, 11/04/2013 05:00 PM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals to Hold Conference Call Tomorrow, November 5, 2013, at 8:30AM ET to Discuss Top-Line Results from Zerenex(TM) Phase 2 Study of Non-Dialysis Dependent Chronic Kidney Disease Patients with Elevated Serum Phosphorus and Iron Deficiency Anemia** (GlobeNewswire - Factiva, 11/04/2013 05:00 PM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals to Hold Conference Call Tomorrow, November 5, 2013, at 8:30AM ET to Discuss Top-Line Results from Zerenex(TM) Phase 2 Study of Non-Dialysis Dependent Chronic Kidney Disease Patients with Elevated Serum Phosphorus...** (ActusNewsWire - Factiva, 11/04/2013 05:00 PM) |
| | | | | | | | | | | | **PRESS RELEASE: Keryx Biopharmaceuticals to Hold Conference Call Tomorrow, November 5, 2013, at 8:30AM ET to Discuss Top-Line Results from Zerenex(TM) Phase 2 Study of Non-Dialysis Dependent Chronic Kidney Disease Patients with Elevated Serum Phosphorus an** (Dow Jones Newswires German - Factiva, 11/04/2013 05:00 PM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals to Hold Conference Call Tomorrow, November 5, 2013, at 8:30AM ET to Discuss Top-Line Results from Zerenex(TM) Phase 2 Study of Non-Dialysis Dependent Chronic Kidney Disease Patients with Elevated Serum Phosphorus and Iron Deficiency Anemia** (Dow Jones Institutional News - Factiva, 11/04/2013 05:00 PM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Keryx Biopharmaceuticals to Hold Conference Call Tomorrow, November 5, 2013, at 8:30AM ET to Discuss Top-Line Results from** (PrimeZone Media Network - Bloomberg, 11/04/2013 05:00 PM) |
| | | | | | | | | | | | **\*KERYX TO REVIEW TOP-LINE FROM PHASE 2 STUDY OF ZERENEX** (BLOOMBERG News - Bloomberg, 11/04/2013 05:03 PM) |
| | | | | | | | | | | | **\*KERYX TO REVIEW TOP-LINE RESULTS FROM PHASE 2 STUDY OF ZERENEX** (BLOOMBERG News - Bloomberg, 11/04/2013 05:03 PM) |
| | | | | | | | | | | | **Keryx Biopharm Files 8K - Other Events >KERX** (Dow Jones Institutional News - Factiva, 11/04/2013 05:21 PM) |
| | | | | | | | | | | | **DGAP-News: Keryx Biopharmaceuticals to Hold Conference Call Tomorrow, November 5, 2013, at 8:30AM ET to Discuss Top-Line Results from Zerenex(TM) Phase 2 Study of Non-Dialysis Dependent Chronic Kidney Disease Patients with Elevated Serum Phosphorus an** (DGAP Corporate News - Factiva, 11/04/2013 06:00 PM) |
| 11/5/2013 | Tue | 14,668,540 | $13.18 | 18.73% | 0.11% | 0.77% | 0.65% | 18.08% | 7.99 | ** | **Brean Capital Analyst Report** (Brean Capital - Manual Entry, 11/05/2013) |
| | | | | | | | | | | | **FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT** (US Fed News - Factiva, 11/05/2013) |
| | | | | | | | | | | | **H.C. Wainwright & Co. Analyst Report** (H.C. Wainwright & Co. - Manual Entry, 11/05/2013) |
| | | | | | | | | | | | **JMP Securities Analyst Report** (JMP Securities - Manual Entry, 11/05/2013) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (JP Morgan - Manual Entry, 11/05/2013) |
| | | | | | | | | | | | **Keryx annouces Zerenex meets all primary, key secondary endpoints in Phase 2** (Theflyonthewall.com - Factiva, 11/05/2013) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 11/05/2013) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals (KERX) announces Zerenex (ferric citrate coordination complex) meets all primary and key secondary endpoints in phase 2 study of non-dialysis dependent chronic kidney disease patients with elevated serum phosphorus and iron deficiency anaemia.** (BioSpace - Factiva, 11/05/2013) |
| | | | | | | | | | | | **On The Fly: Pre-market Movers** (Theflyonthewall.com - Factiva, 11/05/2013) |
| | | | | | | | | | | | **Oppenheimer Analyst Report** (Oppenheimer - Manual Entry, 11/05/2013) |
| | | | | | | | | | | | **Q3 2013 Keryx Biopharmaceuticals, Inc. Earnings Conference Call - Preliminary** (CQ FD Disclosure - Factiva, 11/05/2013) |
| | | | | | | | | | | | **Roth Analyst Report** (Roth - Manual Entry, 11/05/2013) |
| | | | | | | | | | | | **Roth Capital Analyst Report** (Roth Capital - Manual Entry, 11/05/2013) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 11/05/2013) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Zerenex(TM) (ferric citrate coordination complex) Meets All Primary and Key Secondary Endpoints in Phase 2 Study of Non-Dialysis Dependent Chronic Kidney Disease Patients With Elevated Serum Phosphorus and** (NASDAQ OMX Nordic Exchanges - Company Notices - Factiva, 11/05/2013 07:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Zerenex(TM) (ferric citrate coordination complex) Meets All Primary and Key Secondary Endpoints in Phase 2 Study of Non-Dialysis Dependent Chronic Kidney Disease Patients With Elevated Serum Phosphorus and** (Press Association National Newswire - Factiva, 11/05/2013 07:30 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces Zerenex(TM) (ferric citrate coordination complex) Meets All Primary and Key Secondary Endpoints in Phase 2 Study of Non-Dialysis Dependent Chronic Kidney Disease Patients With Elevated Serum Phosphorus and Iron Deficiency Anemia (GlobeNewswire - Factiva, 11/05/2013 07:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces Zerenex(TM) (ferric citrate coordination complex) Meets All Primary and Key Secondary Endpoints in Phase 2 Study of Non-Dialysis Dependent Chronic Kidney Disease Patients With Elevated Serum Phosphorus... (ActusNewsWire - Factiva, 11/05/2013 07:30 AM) |
| | | | | | | | | | | | PRESS RELEASE: Keryx Biopharmaceuticals Announces Zerenex(TM) (ferric citrate coordination complex) Meets All Primary and Key Secondary Endpoints in Phase 2 Study of Non-Dialysis Dependent Chronic Kidney Disease Patients With Elevated Serum Phosphorus and (Dow Jones Newswires German - Factiva, 11/05/2013 07:30 AM) |
| | | | | | | | | | | | Press Release: Keryx Biopharmaceuticals Announces Zerenex(TM) (ferric citrate coordination complex) Meets All Primary and Key Secondary Endpoints in Phase 2 Study of Non-Dialysis Dependent Chronic Kidney Disease Patients With Elevated Serum Phosphorus and Iron Deficiency Anemia (Dow Jones Institutional News - Factiva, 11/05/2013 07:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces Zerenex(TM) (ferric citrate coordination complex) Meets All Primary and Key Secondary (PrimeZone Media Network - Bloomberg, 11/05/2013 07:30 AM) |
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS REPORTS ZERENEX(TM) (FERRIC CITRATE (BLOOMBERG News - Bloomberg, 11/05/2013 07:30 AM) |
| | | | | | | | | | | | *KERYX BIOPHARMA ZERENEX MEETS PRIMARY, KEY SECONDARY ENDPOINTS (BLOOMBERG News - Bloomberg, 11/05/2013 07:30 AM) |
| | | | | | | | | | | | *KERYX ZERENEX MEETS ALL PRIMARY & KEY SECONDARY ENDPOINTS IN (BLOOMBERG News - Bloomberg, 11/05/2013 07:30 AM) |
| | | | | | | | | | | | *KERYX ZERENEX MEETS ALL PRIMARY & KEY SECONDARY ENDPOINTS (Bloomberg First Word - Bloomberg, 11/05/2013 07:30 AM) |
| | | | | | | | | | | | *KERYX: ZERENEX MEETS ENDPOINTS IN PHASE 2 STUDY (BLOOMBERG News - Bloomberg, 11/05/2013 07:31 AM) |
| | | | | | | | | | | | Keryx Zerenex Meets Primary, Key Secondary Endpoints in Phase 2 (Bloomberg First Word - Bloomberg, 11/05/2013 07:42 AM) |
| | | | | | | | | | | | Keryx Biopharm Files 8K - Other Events >KERX (Dow Jones Institutional News - Factiva, 11/05/2013 07:47 AM) |
| | | | | | | | | | | | UPDATE 2-Keryx says kidney drug effective; shares hit 7-year high (Reuters News - Factiva, 11/05/2013 08:00 AM) |
| | | | | | | | | | | | DGAP-News: Keryx Biopharmaceuticals Announces Zerenex(TM) (ferric citrate coordination complex) Meets All Primary and Key Secondary Endpoints in Phase 2 Study of Non-Dialysis Dependent Chronic Kidney Disease Patients With Elevated Serum Phosphorus and (DGAP Corporate News - Factiva, 11/05/2013 08:30 AM) |
| | | | | | | | | | | | U.S. HEALTH PRE-MKT: Endo, ImmunoGen, Keryx, Paladin Labs (Bloomberg First Word - Bloomberg, 11/05/2013 08:30 AM) |
| | | | | | | | | | | | Keryx Treatment Shows Positive Results; Shares Climb Premarket (Dow Jones Institutional News - Factiva, 11/05/2013 09:19 AM) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 11/05/2013 11:30 AM) |
| | | | | | | | | | | | Keryx Biopharma jumps on study of kidney disease drug Zerenex in patients not on dialysis (Associated Press Newswires - Factiva, 11/05/2013 01:21 PM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Top 10 Nasdaq-traded stocks posting largest percentage increases** (Associated Press Newswires - Factiva, 11/05/2013 01:25 PM) |
| | | | | | | | | | | | **Keryx CEO Sees Partnering Talks 'Accelerated' After Phase 2 Data** (Bloomberg First Word - Bloomberg, 11/05/2013 01:38 PM) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 11/05/2013 03:00 PM) |
| | | | | | | | | | | | **U.S. WRAP: Stocks Drop as EU Cuts Euro-Area Growth Forecast** (Bloomberg First Word - Bloomberg, 11/05/2013 04:39 PM) |
| | | | | | | | | | | | **Top 10 Nasdaq-traded stocks posting largest percentage increases** (Associated Press Newswires - Factiva, 11/05/2013 06:07 PM) |
| 11/6/2013 | Wed | 9,331,682 | $14.28 | 8.35% | -0.15% | -2.97% | -2.62% | 10.97% | 4.84 | ** | **JP Morgan Analyst Report** (JP Morgan - Manual Entry, 11/06/2013) |
| | | | | | | | | | | | **Keryx price target raised to $17 from $13 at Stifel** (Theflyonthewall.com - Factiva, 11/06/2013) |
| | | | | | | | | | | | **Keryx price target raised to $20 from $12 at Oppenheimer** (Theflyonthewall.com - Factiva, 11/06/2013) |
| | | | | | | | | | | | **Keryx reports positive results for Zerenex in mid-stage kidney disease study** (IHS Global Insight Daily Analysis - Factiva, 11/06/2013) |
| | | | | | | | | | | | **Ladenburg Analyst Report** (Ladenburg - Manual Entry, 11/06/2013) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 11/06/2013) |
| | | | | | | | | | | | **M&A, Earnings and News Round Up: Keryx Biopharmaceuticals, Pandora Media, Marvell Technology Group, Starbucks, Cell Therapeutics,** (PR Newswire (U.S.) - Factiva, 11/06/2013 08:46 AM) |
| | | | | | | | | | | | **Keryx Treatment Shows Positive Results; Shares Climb Premarket** (Dow Jones Top North American Equities Stories - Factiva, 11/06/2013 12:23 PM) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 11/06/2013 03:00 PM) |
| 11/7/2013 | Thu | 7,009,970 | $13.20 | -7.60% | -1.89% | -1.66% | -1.60% | -6.00% | -2.64 | ** | **Brean Capital Analyst Report** (Brean Capital - Manual Entry, 11/07/2013) |
| | | | | | | | | | | | **FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT** (US Fed News - Factiva, 11/07/2013) |
| | | | | | | | | | | | **JPMorgan Analyst Report** (JPMORGAN - Manual Entry, 11/07/2013) |
| | | | | | | | | | | | **Patents; "Ferric Citrate Dosage Forms" in Patent Application Approval Process** (Politics & Government Week - Factiva, 11/07/2013) |
| | | | | | | | | | | | **Legal Settlements, Stock Price Updates, Financial Results, and Commencement of Clinical Studies - Research Report on Johnson & Johnson, Elan, Tenet, Opko and Keryx Biopharmaceuticals** (PR Newswire (U.S.) - Factiva, 11/07/2013 08:02 AM) |
| | | | | | | | | | | | **Keryx Biopharma PT Raised 57% on 'Impressive' Zerenex Data: JPM** (Bloomberg First Word - Bloomberg, 11/07/2013 09:11 AM) |
| | | | | | | | | | | | **UPDATE: J.P. Morgan Reiterates on Keryx Biopharmaceuticals on Model Update After Positive NDD-CKD Data** (Benzinga.com - Factiva, 11/07/2013 10:12 AM) |
| 11/8/2013 | Fri | 5,774,184 | $12.99 | -1.55% | 1.61% | 3.30% | 2.98% | -4.54% | -1.95 | | **Brean Capital Analyst Report** (Brean Capital - Manual Entry, 11/08/2013) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **H.C. Wainwright & Co. Analyst Report** (H.C. Wainwright & Co. - Manual Entry, 11/08/2013) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 11/08/2013) |
| | | | | | | | | | | | **Keryx announced preliminary unaudited Zerenex data** (Theflyonthewall.com - Factiva, 11/08/2013) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals (KERX) provides update from ongoing Zerenex (ferric citrate coordination complex) long-term safety extension study in patients with hyperphosphatemia on dialysis.** (BioSpace - Factiva, 11/08/2013) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 11/08/2013) |
| | | | | | | | | | | | **Oppenheimer Analyst Report** (Oppenheimer - Manual Entry, 11/08/2013) |
| | | | | | | | | | | | **Patents; "Ferric Citrate Dosage Forms" in Patent Application Approval Process** (Chemicals & Chemistry - Factiva, 11/08/2013) |
| | | | | | | | | | | | **Patents; "Ferric Citrate Dosage Forms" in Patent Application Approval Process** (Health & Medicine Week - Factiva, 11/08/2013) |
| | | | | | | | | | | | **Stifel Analyst Report** (Stifel - Manual Entry, 11/08/2013) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Provides Update From Ongoing Zerenex(TM) (ferric citrate coordination complex) Long-Term Safety Extension Study in Patients With Hyperphosphatemia on Dialysis** (ActusNewsWire - Factiva, 11/08/2013 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Provides Update From Ongoing Zerenex(TM) (ferric citrate coordination complex) Long-Term Safety Extension Study in Patients With Hyperphosphatemia on Dialysis** (GlobeNewswire - Factiva, 11/08/2013 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Provides Update From Ongoing Zerenex(TM) (ferric citrate coordination complex) Long-Term Safety Extension Study in Patients With Hyperphosphatemia on Dialysis** (NASDAQ OMX Nordic Exchanges - Company Notices - Factiva, 11/08/2013 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Provides Update From Ongoing Zerenex(TM) (ferric citrate coordination complex) Long-Term Safety Extension Study in Patients With Hyperphosphatemia on Dialysis** (Press Association National Newswire - Factiva, 11/08/2013 08:30 AM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Provides Update From Ongoing Zerenex(TM) (ferric citrate coordination complex) Long-Term Safety Extension Study in Patients With Hyperphosphatemia on Dialysis** (Dow Jones Institutional News - Factiva, 11/08/2013 08:30 AM) |
| | | | | | | | | | | | **PRESS RELEASE: Keryx Biopharmaceuticals Provides Update From Ongoing Zerenex(TM) (ferric citrate coordination complex) Long-Term Safety Extension Study in Patients With Hyperphosphatemia on Dialysis** (Dow Jones Newswires German - Factiva, 11/08/2013 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Provides Update From Ongoing Zerenex(TM) (ferric citrate coordination complex) Long-Term Safety** (PrimeZone Media Network - Bloomberg, 11/08/2013 08:30 AM) |
| | | | | | | | | | | | **\*KERYX DATA TO DATE SUPPORT FROM LONG-TERM PHASE 3 STUDY** (BLOOMBERG News - Bloomberg, 11/08/2013 08:31 AM) |
| | | | | | | | | | | | **\*KERYX DATA ON IN PATIENTS WITH HYPERPHOSPHATEMIA ON DIALYSIS** (BLOOMBERG News - Bloomberg, 11/08/2013 08:34 AM) |
| | | | | | | | | | | | **\*KERYX DATA IN PATIENTS WITH HYPERPHOSPHATEMIA ON DIALYSIS** (BLOOMBERG News - Bloomberg, 11/08/2013 08:34 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | *KERYX SEES OLE STUDY COMPLETED IN FIRST HALF OF 2014 (BLOOMBERG News - Bloomberg, 11/08/2013 08:34 AM) |
| | | | | | | | | | | | *KERYX DATA TO DATE SUPPORT FROM LONG-TERM PHASE 3 STUDY (Bloomberg First Word - Bloomberg, 11/08/2013 08:35 AM) |
| | | | | | | | | | | | *KERYX DATA SHOWS ZERENEX CAN CUT IV IRON/ESAS NEED :KERX US (BLOOMBERG News - Bloomberg, 11/08/2013 08:36 AM) |
| | | | | | | | | | | | *KERYX DATA SHOWS ZERENEX CAN MAINTAIN HEMOGLOBIN IN DIALYSIS (BLOOMBERG News - Bloomberg, 11/08/2013 08:36 AM) |
| | | | | | | | | | | | Keryx's Zerenex Tied to Lower IV Iron, ESA Use After Up to 2 Yrs (Bloomberg First Word - Bloomberg, 11/08/2013 08:39 AM) |
| | | | | | | | | | | | IPO, Earnings & Corporate Developments: Twitter, Vale SA, OCZ Technology Group, Radian Group, Keryx Biopharmaceuticals (PR Newswire (U.S.) - Factiva, 11/08/2013 08:47 AM) |
| | | | | | | | | | | | U.S. HEALTH PRE-MKT: Amarin, Halozyme, Horizon Pharma, Sanofi (Bloomberg First Word - Bloomberg, 11/08/2013 09:01 AM) |
| | | | | | | | | | | | DGAP-News: Keryx Biopharmaceuticals Provides Update From Ongoing Zerenex(TM) (ferric citrate coordination complex) Long-Term Safety Extension Study in Patients With Hyperphosphatemia on Dialysis (DGAP Corporate News - Factiva, 11/08/2013 09:30 AM) |
| | | | | | | | | | | | Keryx Drops; Partners May Be 'Scared' By Patents: TheStreet.com (Bloomberg First Word - Bloomberg, 11/08/2013 10:05 AM) |
| | | | | | | | | | | | Keryx Biopharm Files 8K - Other Events >KERX (Dow Jones Institutional News - Factiva, 11/08/2013 05:05 PM) |
| 11/9/2013 | Sat | | | | | | | | | | GlobalData Analyst Report (GLOBALDATA - Manual Entry, 11/09/2013) |
| | | | | | | | | | | | Phosphate Binder Found to Cut IV Iron, ESA Use (Renal & Urology News - Factiva, 11/09/2013) |
| 11/10/2013 | Sun | | | | | | | | | | |
| 11/11/2013 | Mon | 3,831,415 | $12.48 | -3.93% | 0.01% | 0.75% | 0.28% | -4.21% | -1.83 | | Clinical Research; Recent Studies from Henry Ford Hospital Add New Data to Clinical Trials and Studies (Clinical Trials Week - Factiva, 11/11/2013) |
| | | | | | | | | | | | FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT (US Fed News - Factiva, 11/11/2013) |
| | | | | | | | | | | | JMP Securities Analyst Report (JMP Securities - Manual Entry, 11/11/2013) |
| | | | | | | | | | | | Ladenburg Analyst Report (Ladenburg - Manual Entry, 11/11/2013) |
| | | | | | | | | | | | Ladenburg Thalmann & Company Analyst Report (Ladenburg Thalmann & Company - Manual Entry, 11/11/2013) |
| | | | | | | | | | | | Weekly Market Movers (to 8 Nov 2013) (EP Vantage - Factiva, 11/11/2013) |
| | | | | | | | | | | | Morning Research: GlaxoSmithKline PLC, Keryx Biopharma Inc., AstraZeneca PLC, and Raptor Pharma Corp. (PR Newswire (U.S.) - Factiva, 11/11/2013 08:02 AM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 11/12/2013 | Tue | 3,039,930 | $13.07 | 4.73% | 0.02% | 0.25% | -0.02% | 4.75% | 2.06 | * | **Institut Recerca I Tecnologia Agroalimentaries; Agency Reviews Patent Application Approval Request for "Biological Culture of a Strain of the Pseudomonas Gramini Species, Use of Said Culture as Antagonist for Biological Control of Pathogenic Bacter** (Life Science Weekly - Factiva, 11/12/2013) |
| | | | | | | | | | | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 11/12/2013) |
| | | | | | | | | | | | **Nasdaq Short Interest as of Oct. 31** (BLOOMBERG News - Bloomberg, 11/12/2013 08:42 AM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of Oct. 31** (BLOOMBERG News - Bloomberg, 11/12/2013 08:43 AM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Oct. 31** (BLOOMBERG News - Bloomberg, 11/12/2013 08:43 AM) |
| 11/13/2013 | Wed | 2,565,517 | $12.69 | -2.91% | 1.17% | 0.74% | 0.97% | -3.88% | -1.66 | | **Extension Study Data, Financial Results, Scheduled Conferences and Presentations - Research Report on Keryx, Raptor,** |
| 11/14/2013 | Thu | 2,410,031 | $12.60 | -0.71% | 0.20% | 0.79% | 0.43% | -1.14% | -0.48 | | **Institut Recerca I Tecnologia Agroalimentaries; Agency Reviews Patent Application Approval Request for "Biological Culture of a Strain of the Pseudomonas Gramini Species, Use of Said Culture as Antagonist for Biological Control of Pathogenic Bacter** (Politics & Government Week - Factiva, 11/14/2013) |
| | | | | | | | | | | | **MLV & Co Analyst Report** (MLV & Co - Manual Entry, 11/14/2013) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Q3 net loss increases** (MarketLine (a Datamonitor Company), Company News - Factiva, 11/14/2013 02:23 AM) |
| | | | | | | | | | | | **Keryx Potential Takeout More Likely After Zerenex Data, MLV Says** (Bloomberg First Word - Bloomberg, 11/14/2013 08:20 AM) |
| | | | | | | | | | | | **U.S. HEALTH PRE-MKT: Chimerix, Henry Schein, Keryx, Sanofi CVR** (Bloomberg First Word - Bloomberg, 11/14/2013 08:37 AM) |
| | | | | | | | | | | | **U.S. WRAP: Stocks Climb, S&P 500 and DJIA Reach Records Again** (Bloomberg First Word - Bloomberg, 11/14/2013 04:33 PM) |
| 11/15/2013 | Fri | 1,656,297 | $12.76 | 1.27% | 0.33% | 1.31% | 0.80% | 0.47% | 0.20 | | **Clinical Research; Recent Studies from Henry Ford Hospital Add New Data to Clinical Trials and Studies** (Health & Medicine Week - Factiva, 11/15/2013) |
| | | | | | | | | | | | **Institut Recerca I Tecnologia Agroalimentaries; Agency Reviews Patent Application Approval Request for "Biological Culture of a Strain of the Pseudomonas Gramini Species, Use of Said Culture as Antagonist for Biological Control of Pathogenic Bacter** (Chemicals & Chemistry - Factiva, 11/15/2013) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 11/15/2013) |
| | | | | | | | | | | | **M&A, Earnings And News Round Up: Keryx Biopharmaceuticals, Pandora Media, Marvell Technology Group, Starbucks, Cell Therapeutics,** (EFYtimes.com - Factiva, 11/15/2013) |
| 11/16/2013 | Sat | | | | | | | | | | |
| 11/17/2013 | Sun | | | | | | | | | | |
| 11/18/2013 | Mon | 1,915,278 | $12.22 | -4.23% | -0.93% | -1.46% | -1.47% | -2.76% | -1.17 | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Nov. 4, 2013)** (Biotech Business Week - Factiva, 11/18/2013) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Nov. 4, 2013)** (Pharma Business Week - Factiva, 11/18/2013) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Nov. 4, 2013)** (Biotech Business Week - Factiva, 11/18/2013) |

## Appendix A
## Keryx Biopharmaceuticals, Inc.
## Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Nov. 4, 2013) (Pharma Business Week - Factiva, 11/18/2013) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Nov. 5, 2013) (Biotech Business Week - Factiva, 11/18/2013) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Nov. 5, 2013) (Pharma Business Week - Factiva, 11/18/2013) |
| 11/19/2013 | Tue | 1,988,525 | $12.40 | 1.47% | -0.40% | 0.22% | -0.26% | 1.73% | 0.73 | | |
| 11/20/2013 | Wed | 1,306,285 | $12.32 | -0.65% | -0.25% | 0.75% | 0.21% | -0.85% | -0.36 | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Nov. 4, 2013) (Biotech Week - Factiva, 11/20/2013) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Nov. 4, 2013) (Biotech Week - Factiva, 11/20/2013) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Nov. 5, 2013) (Biotech Week - Factiva, 11/20/2013) |
| 11/21/2013 | Thu | 1,985,350 | $12.81 | 3.98% | 1.22% | 1.50% | 1.34% | 2.64% | 1.11 | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 11/21/2013) |
| | | | | | | | | | | | **Keryx's Phase II NDD-CKD study meets primary and secondary endpoints** (MarketLine (a Datamonitor Company), Company News - Factiva, 11/21/2013 02:05 AM) |
| | | | | | | | | | | | **DJ Keryx Biopharmaceuticals Inc, Inst Holders, 3Q 2013 (KERX)** (Dow Jones Institutional News - Factiva, 11/21/2013 03:50 AM) |
| 11/22/2013 | Fri | 1,387,276 | $12.85 | 0.31% | 0.57% | 2.99% | 1.95% | -1.64% | -0.69 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 11/22/2013) |
| | | | | | | | | | | | **Upcoming events: FDA to decide on Sovriad and PA21** (EP Vantage - Factiva, 11/22/2013) |
| | | | | | | | | | | | **Grants and Stock Movements of Major Drug Manufacturers - Research Report on AbbVie, Keryx Biopharmaceuticals, Pacira Pharmaceuticals, Rockwell Medical, and Impax Laboratories** (PR Newswire (U.S.) - Factiva, 11/22/2013 08:01 AM) |
| 11/23/2013 | Sat | | | | | | | | | | |
| 11/24/2013 | Sun | | | | | | | | | | |
| 11/25/2013 | Mon | 1,465,572 | $12.76 | -0.70% | 0.08% | 0.89% | 0.39% | -1.09% | -0.46 | | **Keryx management to meet with Oppenheimer** (Theflyonthewall.com - Factiva, 11/25/2013) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Nov. 8, 2013) (Pharma Business Week - Factiva, 11/25/2013) |
| 11/26/2013 | Tue | 2,537,421 | $13.32 | 4.39% | 0.58% | 0.06% | 0.20% | 4.19% | 1.77 | | |
| 11/27/2013 | Wed | 1,442,390 | $13.28 | -0.30% | 0.69% | 0.27% | 0.47% | -0.77% | -0.32 | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Nov. 8, 2013) (Biotech Week - Factiva, 11/27/2013) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Changes as of Nov. 15** (BLOOMBERG News - Bloomberg, 11/27/2013 08:53 AM) |
| | | | | | | | | | | | **OpportunityAnalyzer: Late-Stage Chronic Kidney Disease (CKD) - Opportunity Analysis and Forecasts to 2017** (PR Newswire (U.S.) - Factiva, 11/27/2013 10:53 AM) |
| 11/28/2013 | Thu | | | | | | | | | | **Galenica rests PA21 hopes on dosing and partnership** (EP Vantage - Factiva, 11/28/2013) |
| 11/29/2013 | Fri | 2,072,223 | $13.89 | 4.59% | 0.37% | 0.30% | 0.25% | 4.34% | 1.81 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 11/29/2013) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | JMP Securities Analyst Report (JMP Securities - Manual Entry, 11/29/2013) |
| | | | | | | | | | | | MarketLine Analyst Report (Marketline - Manual Entry, 11/29/2013) |
| | | | | | | | | | | | Keryx announces encouraging data from hyperphosphatemia study (MarketLine (a Datamonitor Company), Company News - Factiva, 11/29/2013 12:05 AM) |
| 11/30/2013 | Sat | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Nov. 8, 2013) (Obesity, |
| 12/1/2013 | Sun | | | | | | | | | | |
| 12/2/2013 | Mon | 5,516,956 | $14.59 | 5.04% | -0.36% | 0.34% | -0.22% | 5.26% | 2.17 | * | Keryx Zerenex still well-positioned to gain market share, says JMP Securities (Theflyonthewall.com - Factiva, 12/02/2013) |
| | | | | | | | | | | | Zacks Equity Research Analyst Report (Zacks Equity Research - Manual Entry, 12/02/2013) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 12/02/2013 11:30 AM) |
| 12/3/2013 | Tue | 2,694,720 | $14.47 | -0.82% | -0.20% | -1.79% | -1.17% | 0.35% | 0.14 | | Maxim Group Analyst Report (Maxim Group - Manual Entry, 12/03/2013) |
| 12/4/2013 | Wed | 2,060,434 | $14.68 | 1.45% | 0.03% | -0.13% | -0.10% | 1.56% | 0.63 | | Regulatory Approval, Requisite Consents and Expiration of Consent Solicitations, and Stock Price Movements - Research |
| 12/5/2013 | Thu | 8,250,375 | $12.94 | -11.85% | -0.12% | -0.15% | -0.20% | -11.65% | -4.72 | ** | Keryx 'can pretty much forget about' NCE for Zerenex, Feuerstein Ãƒ½says (Theflyonthewall.com - Factiva, 12/05/2013) |
| | | | | | | | | | | | Keryx 'can pretty much forget about' NCE for Zerenex, Feuerstein says (Theflyonthewall.com - Factiva, 12/05/2013) |
| | | | | | | | | | | | Oppenheimer Analyst Report (Oppenheimer - Manual Entry, 12/05/2013) |
| | | | | | | | | | | | S&P Global Analyst Report (S&P Global - Manual Entry, 12/05/2013) |
| | | | | | | | | | | | *KERYX DROPS AS MUCH AS 9.7%, MOST INTRADAY SINCE FEB. 1 (Bloomberg First Word - Bloomberg, 12/05/2013 12:35 PM) |
| | | | | | | | | | | | Keryx Pares 9.7% Loss on Active Volume (Bloomberg First Word - Bloomberg, 12/05/2013 01:32 PM) |
| | | | | | | | | | | | Top 10 Nasdaq-traded stocks posting largest percentage decreases (Associated Press Newswires - Factiva, 12/05/2013 02:06 PM) |
| | | | | | | | | | | | Highest Readership Growth in Last Hour: AMBA EME RCPT CONN CLD (Bloomberg First Word - Bloomberg, 12/05/2013 03:13 PM) |
| | | | | | | | | | | | Top 10 Nasdaq-traded stocks posting largest percentage decreases (Associated Press Newswires - Factiva, 12/05/2013 06:11 PM) |
| 12/6/2013 | Fri | 3,822,789 | $12.75 | -1.47% | 0.73% | 0.92% | 0.88% | -2.34% | -0.87 | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 12/06/2013) |
| | | | | | | | | | | | JMP Securities Analyst Report (JMP Securities - Manual Entry, 12/06/2013) |
| | | | | | | | | | | | Keryx selloff creates buying opportunity, says Oppenheimer (Theflyonthewall.com - Factiva, 12/06/2013) |
| | | | | | | | | | | | Stock Initiation of the Day: Keryx Biopharma, GlaxoSmithKline, AstraZeneca, and Raptor Pharma (PR Newswire (U.S.) - Factiva, 12/06/2013 10:49 AM) |
| 12/7/2013 | Sat | | | | | | | | | | |
| 12/8/2013 | Sun | | | | | | | | | | |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 12/9/2013 | Mon | 1,300,196 | $12.59 | -1.25% | 0.15% | -0.30% | -0.21% | -1.05% | -0.39 | | **Keryx Biopharmaceuticals to Present at the 24th Annual Oppenheimer Healthcare Conference** (GlobeNewswire - Factiva, 12/09/2013 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals to Present at the 24th Annual Oppenheimer Healthcare Conference** (PrimeZone Media Network - Bloomberg, 12/09/2013 08:30 AM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals to Present at the 24th Annual Oppenheimer Healthcare Conference** (Dow Jones Institutional News - Factiva, 12/09/2013 08:31 AM) |
| 12/10/2013 | Tue | 1,297,245 | $12.76 | 1.35% | -0.20% | -0.75% | -0.68% | 2.03% | 0.76 | | |
| 12/11/2013 | Wed | 2,579,174 | $12.11 | -5.09% | -1.39% | -2.57% | -2.24% | -2.85% | -1.07 | | **Keryx Biopharmaceuticals, Inc. at Oppenheimer Healthcare Conference - Final** (CQ FD Disclosure - Factiva, 12/11/2013) |
| | | | | | | | | | | | **Ladenburg Analyst Report** (Ladenburg - Manual Entry, 12/11/2013) |
| | | | | | | | | | | | **Wright Reports Analyst Report** (Wright Reports - Manual Entry, 12/11/2013) |
| | | | | | | | | | | | **Nasdaq Short Interest as of Nov. 29** (BLOOMBERG News - Bloomberg, 12/11/2013 08:42 AM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of Nov. 29** (BLOOMBERG News - Bloomberg, 12/11/2013 08:43 AM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Nov. 29** (BLOOMBERG News - Bloomberg, 12/11/2013 08:43 AM) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 12/11/2013 11:30 AM) |
| 12/12/2013 | Thu | 1,396,931 | $12.23 | 0.99% | -0.13% | 0.74% | 0.25% | 0.75% | 0.28 | | **Stock Movements, Offered Senior Notes, and Company Announcements - Research Report on Perrigo, Thermo Fisher** |
| 12/13/2013 | Fri | 1,073,390 | $12.17 | -0.49% | 0.07% | -0.07% | -0.14% | -0.35% | -0.13 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 12/13/2013) |
| 12/14/2013 | Sat | | | | | | | | | | |
| 12/15/2013 | Sun | | | | | | | | | | |
| 12/16/2013 | Mon | 2,136,488 | $12.50 | 2.71% | 0.71% | 0.19% | 0.30% | 2.41% | 0.93 | | |
| 12/17/2013 | Tue | 1,298,681 | $12.46 | -0.32% | -0.14% | -1.07% | -0.91% | 0.59% | 0.23 | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 12/17/2013) |
| | | | | | | | | | | | **Rockwell Medical Expected to Get FDA Rejection: Brean Capital** (Bloomberg First Word - Bloomberg, 12/17/2013 08:48 AM) |
| 12/18/2013 | Wed | 4,997,347 | $12.99 | 4.25% | 1.15% | 2.67% | 2.32% | 1.93% | 0.79 | | **JMP Securities Analyst Report** (JMP Securities - Manual Entry, 12/18/2013) |
| | | | | | | | | | | | **Keryx Pharmaceuticals (KERX) announces issuance of US Patent for Zerenex covering orally administrable forms of ferric citrate.** (BioSpace - Factiva, 12/18/2013) |
| | | | | | | | | | | | **Keryx issued U.S. patent for Zerenex** (Theflyonthewall.com - Factiva, 12/18/2013) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Issuance of U.S. Patent for Zerenex(TM) Covering Orally Administrable Forms of Ferric Citrate** (GlobeNewswire - Factiva, 12/18/2013 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Issuance of U.S. Patent for Zerenex(TM) Covering Orally Administrable Forms of Ferric Citrate** (NASDAQ OMX Nordic Exchanges - Company Notices - Factiva, 12/18/2013 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Issuance of U.S. Patent for Zerenex(TM) Covering Orally Administrable Forms of Ferric Citrate** (Press Association National Newswire - Factiva, 12/18/2013 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Issuance of U.S. Patent for Zerenex(TM) Covering Orally Administrable Forms of Ferric Citrate** (Thomson Reuters ONE - Factiva, 12/18/2013 08:30 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Announces Issuance of U.S. Patent for Zerenex(TM) Covering Orally Administrable Forms of Ferric Citrate** (Dow Jones Institutional News - Factiva, 12/18/2013 08:30 AM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Announces Issuance of U.S. Patent for Zerenex(TM) Covering Orally Administrable Forms of Ferric Citrate** (Dow Jones Institutional News - Factiva, 12/18/2013 08:30 AM) |
| | | | | | | | | | | | **PRESS RELEASE: Keryx Biopharmaceuticals Announces Issuance of U.S. Patent for Zerenex(TM) Covering Orally Administrable Forms of Ferric Citrate** (Dow Jones Newswires German - Factiva, 12/18/2013 08:30 AM) |
| | | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS REPORTS ISSUANCE OF U.S. PATENT FOR** (BLOOMBERG News - Bloomberg, 12/18/2013 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Issuance of U.S. Patent for Zerenex(TM) Covering Orally Administrable Forms of Ferric** (PrimeZone Media Network - Bloomberg, 12/18/2013 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharma Gets New Patent for Zerenex** (Bloomberg First Word - Bloomberg, 12/18/2013 08:35 AM) |
| | | | | | | | | | | | **DGAP-News: Keryx Biopharmaceuticals Announces Issuance of U.S. Patent for Zerenex(TM) Covering Orally Administrable Forms of Ferric Citrate** (DGAP Corporate News - Factiva, 12/18/2013 09:30 AM) |
| 12/19/2013 | Thu | 2,843,330 | $13.36 | 2.85% | -0.29% | -0.14% | -0.52% | 3.37% | 1.38 | | **Keryx announces issuance of new US patent for Zerenex.** (PBR Pharmaceutical Business Review - Factiva, 12/19/2013) |
| 12/20/2013 | Fri | 4,641,094 | $13.02 | -2.54% | 1.15% | 1.99% | 1.92% | -4.46% | -1.82 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 12/20/2013) |
| | | | | | | | | | | | **Keryx receives US patent for Zerenex** (M2 Pharma - Factiva, 12/20/2013) |
| | | | | | | | | | | | **Coronado Biosciences Announces Management Changes** (GlobeNewswire - Factiva, 12/20/2013 07:00 AM) |
| | | | | | | | | | | | **Coronado Biosciences Announces Management Changes** (PrimeZone Media Network - Bloomberg, 12/20/2013 07:00 AM) |
| | | | | | | | | | | | **Updated Financial Standings, Company Announcements, and Customer-Centered Suggestions - Research Report on Perrigo, Thermo Fisher, DaVita, United Therapeutics, and Keryx Biopharmaceuticals** (PR Newswire (U.S.) - Factiva, 12/20/2013 08:00 AM) |
| 12/21/2013 | Sat | | | | | | | | | | |
| 12/22/2013 | Sun | | | | | | | | | | |
| 12/23/2013 | Mon | 1,573,855 | $12.98 | -0.31% | 1.08% | 1.22% | 1.19% | -1.50% | -0.61 | | **JMP Securities Analyst Report** (JMP Securities - Manual Entry, 12/23/2013) |
| | | | | | | | | | | | **Ladenburg Analyst Report** (Ladenburg - Manual Entry, 12/23/2013) |
| | | | | | | | | | | | **Keryx receives US patent for orally administrable forms of Zerenex** (MarketLine (a Datamonitor Company), Company News - Factiva, 12/23/2013 02:08 AM) |
| 12/24/2013 | Tue | 623,679 | $13.01 | 0.23% | 0.16% | -0.24% | -0.27% | 0.50% | 0.20 | | |
| 12/25/2013 | Wed | | | | | | | | | | |
| 12/26/2013 | Thu | 916,419 | $13.11 | 0.77% | 0.28% | 0.67% | 0.45% | 0.31% | 0.13 | | **GlobalData Analyst Report** (GLOBALDATA - Manual Entry, 12/26/2013) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 12/26/2013 11:30 AM) |
| 12/27/2013 | Fri | 1,612,581 | $12.66 | -3.43% | -0.24% | -0.53% | -0.68% | -2.76% | -1.12 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 12/27/2013) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of Dec. 13** (BLOOMBERG News - Bloomberg, 12/27/2013 12:45 PM) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 12/27/2013 03:00 PM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 12/28/2013 | Sat | | | | | | | | | | |
| 12/29/2013 | Sun | | | | | | | | | | |
| 12/30/2013 | Mon | 1,544,299 | $12.77 | 0.87% | -0.05% | 0.37% | 0.05% | 0.82% | 0.33 | | **Panion & BF Biotech Inc. Patent Issued for Ferric Organic Compounds, Uses Thereof and Methods of Making Same** (Biotech Business Week - Factiva, 12/30/2013) |
| | | | | | | | | | | | **WIPO PUBLISHES PATENT OF KERYX BIOPHARMACEUTICALS FOR "USE OF FERRIC CITRATE IN THE TREATMENT OF CHRONIC KIDNEY DISEASE PATIENTS" (AMERICAN INVENTORS)** (US Fed News - Factiva, 12/30/2013) |
| 12/31/2013 | Tue | 1,935,232 | $12.95 | 1.41% | 0.54% | 0.04% | 0.09% | 1.31% | 0.53 | | **MarketLine Analyst Report** (Marketline - Manual Entry, 12/31/2013) |
| | | | | | | | | | | | **Collaborations, FDA Approvals, Appointments, Patents, and Stock Movements - Research Report on Aetna, United Therapeutics, Perrigo, Arena Pharmaceuticals, and Keryx Biopharmaceuticals** (PR Newswire (U.S.) - Factiva, 12/31/2013 08:01 AM) |
| 1/1/2014 | Wed | | | | | | | | | | **JP Morgan Analyst Report** (JP Morgan - Manual Entry, 01/01/2014) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 01/01/2014) |
| 1/2/2014 | Thu | 2,239,109 | $12.63 | -2.47% | -0.79% | 0.17% | -0.52% | -1.96% | -0.79 | | **S&P Global Analyst Report** (S&P Global - Manual Entry, 01/02/2014) |
| | | | | | | | | | | | **Pre-Market Technical Momentum: AstraZeneca, GlaxoSmithKline, Keryx Biopharma, and Raptor Pharma** (PR Newswire (U.S.) - Factiva, 01/02/2014 08:00 AM) |
| 1/3/2014 | Fri | 1,997,517 | $12.83 | 1.58% | -0.27% | -0.50% | -0.71% | 2.30% | 0.93 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 01/03/2014) |
| | | | | | | | | | | | **Solar, Biotech Leading Sectors For The Leading Stocks Of 2013 Tesla Also Among Big Gainers 15 companies with market caps over $1 billion saw stocks rise at least 300%** (Investor's Business Daily - Factiva, 01/03/2014) |
| 1/4/2014 | Sat | | | | | | | | | | |
| 1/5/2014 | Sun | | | | | | | | | | |
| 1/6/2014 | Mon | 3,571,786 | $12.16 | -5.22% | -0.44% | -0.98% | -1.10% | -4.12% | -1.66 | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 01/06/2014) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 01/06/2014) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC CORRESP** (SEC - SEC Edgar, 01/06/2014) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 01/06/2014) |
| | | | | | | | | | | | **CEO BENTSUR Acquires 7,909 Of KERYX BIOPHARMACEUTICALS INC >KERX** (Dow Jones Institutional News - Factiva, 01/06/2014 08:04 PM) |
| | | | | | | | | | | | **CFO OLIVIERO III Acquires 8,552 Of KERYX BIOPHARMACEUTICALS INC >KERX** (Dow Jones Institutional News - Factiva, 01/06/2014 08:06 PM) |
| 1/7/2014 | Tue | 1,827,097 | $12.47 | 2.55% | 0.96% | 1.36% | 1.25% | 1.30% | 0.52 | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 01/07/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals to Present at the 32nd Annual J.P. Morgan Healthcare Conference** (GlobeNewswire - Factiva, 01/07/2014 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals to Present at the 32nd Annual J.P. Morgan Healthcare Conference** (PrimeZone Media Network - Bloomberg, 01/07/2014 08:30 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 1/8/2014 | Wed | 1,361,191 | $12.43 | -0.32% | 0.30% | 2.01% | 1.30% | -1.62% | -0.65 | | |
| 1/9/2014 | Thu | 1,516,183 | $12.63 | 1.61% | -0.22% | 1.30% | 0.43% | 1.18% | 0.47 | | |
| 1/10/2014 | Fri | 4,410,096 | $13.98 | 10.69% | 0.44% | 1.73% | 1.24% | 9.45% | 3.81 | ** | **GlobalData Analyst Report** (GLOBALDATA - Manual Entry, 01/10/2014) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 01/10/2014) |
| | | | | | | | | | | | **Healthcare Companies Report Stock Price Movement, Conference Call Schedules, Study Results, and Presentations - Research Report on Merck, Keryx Biopharma, Pacira, Ligand Pharma, and Dyax** (PR Newswire (U.S.) - Factiva, 01/10/2014 08:01 AM) |
| | | | | | | | | | | | **Keryx Pharma Rises Most Since Nov. 6** (Bloomberg First Word - Bloomberg, 01/10/2014 12:36 PM) |
| | | | | | | | | | | | **Highest Readership Growth in Last Hour: RGC ATK LLNW ISRG NSM** (Bloomberg First Word - Bloomberg, 01/10/2014 03:05 PM) |
| 1/11/2014 | Sat | | | | | | | | | | |
| 1/12/2014 | Sun | | | | | | | | | | |
| 1/13/2014 | Mon | 3,298,693 | $13.09 | -6.37% | -1.47% | -1.15% | -1.95% | -4.41% | -1.68 | | **Panion & BF Biotech, Inc. Patent Application Titled "Ferric Organic Compounds, Uses Thereof and Methods of Making Same" Published Online** (Biotech Business Week - Factiva, 01/13/2014) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Dec. 31, 2013)** (Pharma Business Week - Factiva, 01/13/2014) |
| | | | | | | | | | | | **Keryx Slips 7.7%, Most Intraday Since Dec. 5** (Bloomberg First Word - Bloomberg, 01/13/2014 03:32 PM) |
| 1/14/2014 | Tue | 1,675,140 | $13.60 | 3.90% | 1.69% | 3.46% | 3.67% | 0.23% | 0.09 | | **Nasdaq Short Interest as of Dec. 31** (BLOOMBERG News - Bloomberg, 01/14/2014 02:37 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Dec. 31** (BLOOMBERG News - Bloomberg, 01/14/2014 02:39 PM) |
| 1/15/2014 | Wed | 1,617,913 | $13.61 | 0.07% | 0.76% | -0.35% | 0.07% | 0.00% | 0.00 | | **KERYX BIOPHARMACEUTICALS INC UPLOAD** (SEC - SEC Edgar, 01/15/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. at JPMorgan Healthcare Conference - Preliminary** (CQ FD Disclosure - Factiva, 01/15/2014) |
| | | | | | | | | | | | **Panion & BF Biotech, Inc. Patent Application Titled "Ferric Organic Compounds, Uses Thereof and Methods of Making Same" Published Online** (Biotech Week - Factiva, 01/15/2014) |
| | | | | | | | | | | | **Keryx Pharma Plans to File EU Application for Zerenex in 1Q** (Bloomberg First Word - Bloomberg, 01/15/2014 11:43 AM) |
| 1/16/2014 | Thu | 3,970,303 | $14.24 | 4.63% | 0.09% | 1.39% | 0.87% | 3.75% | 1.43 | | **Roth Capital Analyst Report** (Roth Capital - Manual Entry, 01/16/2014) |
| | | | | | | | | | | | **Keryx Climbs 7.1%, Extends 3-Day Rally** (Bloomberg First Word - Bloomberg, 01/16/2014 01:18 PM) |
| 1/17/2014 | Fri | 10,164,926 | $15.22 | 6.88% | -0.50% | 0.45% | -0.19% | 7.07% | 2.68 | ** | **Brean Capital Analyst Report** (Brean Capital - Manual Entry, 01/17/2014) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 01/17/2014) |
| | | | | | | | | | | | **JMP Securities Analyst Report** (JMP Securities - Manual Entry, 01/17/2014) |
| | | | | | | | | | | | **Keryx announces marketing approval of ferric citrate in Japan** (Theflyonthewall.com - Factiva, 01/17/2014) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 01/17/2014) |
| | | | | | | | | | | | **Ladenburg Analyst Report** (Ladenburg - Manual Entry, 01/17/2014) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Ladenburg Thalmann & Company Analyst Report** (Ladenburg Thalmann & Company - Manual Entry, 01/17/2014) |
| | | | | | | | | | | | **Oppenheimer Analyst Report** (Oppenheimer - Manual Entry, 01/17/2014) |
| | | | | | | | | | | | **Panion & BF Biotech, Inc. Patent Application Titled "Ferric Organic Compounds, Uses Thereof and Methods of Making Same" Published Online** (Health & Medicine Week - Factiva, 01/17/2014) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 01/17/2014) |
| | | | | | | | | | | | ***Keryx Biopharmaceuticals Announces Marketing Approval Of Ferric Citrate In Japan** (Dow Jones Institutional News - Factiva, 01/17/2014 08:00 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Marketing Approval of Ferric Citrate in Japan** (PR Newswire (U.S.) - Factiva, 01/17/2014 08:00 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Marketing Approval of Ferric Citrate in Japan** (PR Newswire Europe - Factiva, 01/17/2014 08:00 AM) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS ANNOUNCES MARKETING APPROVAL OF FERRIC CITRATE IN JAPAN** (Press Association National Newswire - Factiva, 01/17/2014 08:00 AM) |
| | | | | | | | | | | | ***KERYX BIOPHARMACEUTICALS REPORTS MARKETING APPROVAL OF FERRIC** (BLOOMBERG News - Bloomberg, 01/17/2014 08:00 AM) |
| | | | | | | | | | | | ***KERYX REPORTS MARKETING APPROVAL OF FERRIC CITRATE IN JAPAN** (BLOOMBERG News - Bloomberg, 01/17/2014 08:01 AM) |
| | | | | | | | | | | | ***KERYX MARKETING APPROVAL OF FERRIC CITRATE IN JAPAN :KERX US** (BLOOMBERG News - Bloomberg, 01/17/2014 08:01 AM) |
| | | | | | | | | | | | ***KERYX SAYS APPROVAL TRIGGERS MILESTONE PAYMENT TO KERYX** (BLOOMBERG News - Bloomberg, 01/17/2014 08:02 AM) |
| | | | | | | | | | | | ***KERYX TO GET PAYMENT OF $10 MILLION UNDER MILESTONE :KERX US** (BLOOMBERG News - Bloomberg, 01/17/2014 08:02 AM) |
| | | | | | | | | | | | ***KERYX TO ALSO GET DOUBLE-DIGIT TIERED ROYALTIES ON SALES** (BLOOMBERG News - Bloomberg, 01/17/2014 08:02 AM) |
| | | | | | | | | | | | ***KERYX TO ALSO GET UP TO ADDED $55M UPON CERTAIN MILESTONES** (BLOOMBERG News - Bloomberg, 01/17/2014 08:03 AM) |
| | | | | | | | | | | | **Keryx Biopharma Says Japan Approves Marketing for Ferric Citrate** (Bloomberg First Word - Bloomberg, 01/17/2014 08:05 AM) |
| | | | | | | | | | | | **U.S. HEALTH PRE-MKT: Ariad Pharma, ArQule, Keryx, Mallinckrodt** (Bloomberg First Word - Bloomberg, 01/17/2014 08:21 AM) |
| | | | | | | | | | | | **MARKET PULSE-Morgan Stanley, Intel, Twitter, UPS, NII Holdings** (Reuters News - Factiva, 01/17/2014 09:00 AM) |
| | | | | | | | | | | | **MARKET PULSE-Morgan Stanley, Intel, Twitter, NII Holdings, Arqule** (Reuters News - Factiva, 01/17/2014 10:13 AM) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 01/17/2014 11:30 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | **MARKET PULSE-Morgan Stanley, GE, Intel, American Express, Atlas Air** (Reuters News - Factiva, 01/17/2014 01:02 PM) |
| | | | | | | | | | | **Keryx Biopharm Files 8K - Other Events >KERX** (Dow Jones Institutional News - Factiva, 01/17/2014 05:02 PM) |
| 1/18/2014 | Sat | | | | | | | | | **FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT** (US Fed News - Factiva, 01/18/2014) |
| 1/19/2014 | Sun | | | | | | | | | |
| 1/20/2014 | Mon | | | | | | | | | **Ferric Citrate manufacturing project in Thiruvallur; Nuray Chemicals is implementing a ferric citrate manufacturing project in dist. Tiruvallur, TN.** (Domex Recorder of New Projects Premium - Factiva, 01/20/2014) |
| | | | | | | | | | | **Japan Tobacco registered, Japan (hyperphosphatemia)<BR>Japan Tobacco, Torii, Keryx milestone payment.** (R & D Focus Drug News - Factiva, 01/20/2014) |
| | | | | | | | | | | **Keryx Biopharmaceuticals secures marketing approval in Japan of Ferric Citrate, triggering milestone payment** (M2 Pharma - Factiva, 01/20/2014) |
| | | | | | | | | | | **Keryx Biopharmaceuticals wins marketing approval in Japan of Ferric Citrate, triggering milestone payment** (M2 EquityBites - Factiva, 01/20/2014) |
| | | | | | | | | | | **Keryx's partner JT obtains Japanese approval for hyperphosphatemia drug.** (PBR Pharmaceutical Business Review - Factiva, 01/20/2014) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jan. 6, 2014)** (Pharma Business Week - Factiva, 01/20/2014) |
| 1/21/2014 | Tue | 4,383,519 | $15.38 | 1.05% | 0.67% | 1.86% | 1.86% | -0.81% | -0.30 | **Japan Tobacco receives marketing approval for ferric citrate** (M2 Pharma - Factiva, 01/21/2014) |
| | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 424B5** (SEC - SEC Edgar, 01/21/2014) |
| | | | | | | | | | | **Keryx Biopharmaceuticals Inc announces $90 mln proposed public offering of common stock** (Reuters Significant Developments - Factiva, 01/21/2014) |
| | | | | | | | | | | **Keryx files to sell $90M of common stock** (Theflyonthewall.com - Factiva, 01/21/2014) |
| | | | | | | | | | | **Keryx receives milestone after Japan Tobacco and Torii secure approval for hyperphosphataemia drug Riona in Japan** (IHS Global Insight Daily Analysis - Factiva, 01/21/2014) |
| | | | | | | | | | | **On The Fly: After Hours Movers** (Theflyonthewall.com - Factiva, 01/21/2014) |
| | | | | | | | | | | **Roth Capital Analyst Report** (Roth Capital - Manual Entry, 01/21/2014) |
| | | | | | | | | | | **Keryx Biopharmaceuticals Announces Appointment of Daniel W. Olmstead as Vice President, Payer Access** (GlobeNewswire - Factiva, 01/21/2014 08:30 AM) |
| | | | | | | | | | | **Keryx Biopharmaceuticals Announces Appointment of Daniel W. Olmstead as Vice President, Payer Access** (NASDAQ OMX Nordic Exchanges - Company Notices - Factiva, 01/21/2014 08:30 AM) |
| | | | | | | | | | | **Keryx Biopharmaceuticals Announces Appointment of Daniel W. Olmstead as Vice President, Payer Access** (Press Association National Newswire - Factiva, 01/21/2014 08:30 AM) |
| | | | | | | | | | | **Keryx Biopharmaceuticals Announces Appointment of Daniel W. Olmstead as Vice President, Payer Access** (Thomson Reuters ONE - Factiva, 01/21/2014 08:30 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Announces Appointment of Daniel W. Olmstead as Vice President, Payer Access** (Dow Jones Institutional News - Factiva, 01/21/2014 08:30 AM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Announces Appointment of Daniel W. Olmstead as Vice President, Payer Access** (Dow Jones Institutional News - Factiva, 01/21/2014 08:30 AM) |
| | | | | | | | | | | | **PRESS RELEASE: Keryx Biopharmaceuticals Announces Appointment of Daniel W. Olmstead as Vice President, Payer Access** (Dow Jones Newswires German - Factiva, 01/21/2014 08:30 AM) |
| | | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS NAMES DANIEL W. OLMSTEAD AS VP, PAYER** (BLOOMBERG News - Bloomberg, 01/21/2014 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Appointment of Daniel W. Olmstead as Vice President, Payer Access** (PrimeZone Media Network - Bloomberg, 01/21/2014 08:30 AM) |
| | | | | | | | | | | | **DGAP-News: Keryx Biopharmaceuticals Announces Appointment of Daniel W. Olmstead as Vice President, Payer Access** (DGAP Corporate News - Factiva, 01/21/2014 09:30 AM) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 01/21/2014 11:30 AM) |
| | | | | | | | | | | | **\*Keryx Biopharmaceuticals Announces $90M Proposed Public Offering of Common Stk** (Dow Jones Institutional News - Factiva, 01/21/2014 04:19 PM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. Announces $90 Million Proposed Public Offering of Common Stock** (PR Newswire (U.S.) - Factiva, 01/21/2014 04:19 PM) |
| | | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS, REPORTS $90M PROPOSED OFFERING OF** (BLOOMBERG News - Bloomberg, 01/21/2014 04:19 PM) |
| | | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS, REPORTS $90M PROPOSED OFFERING STK** (BLOOMBERG News - Bloomberg, 01/21/2014 04:19 PM) |
| | | | | | | | | | | | **\*KERYX TO USE PROCEEDS TO FUND ZERENEX ACTIVITIES** (BLOOMBERG News - Bloomberg, 01/21/2014 04:19 PM) |
| | | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS TO OFFER $90M IN SHRS** (Bloomberg First Word - Bloomberg, 01/21/2014 04:22 PM) |
| | | | | | | | | | | | **Keryx Bio Sets $90m Secondary via JPMorgan** (Bloomberg First Word - Bloomberg, 01/21/2014 04:25 PM) |
| | | | | | | | | | | | **U.S. AFTER-HOURS WRAP: IBM 4Q Oper. EPS Beats; TXN Cutting Jobs** (Bloomberg First Word - Bloomberg, 01/21/2014 06:51 PM) |
| 1/22/2014 | Wed | 5,829,126 | $14.50 | -5.72% | 0.41% | 0.50% | 0.50% | -6.22% | -2.29 | * | **Keryx 6.9M share Secondary priced at $14.50** (Theflyonthewall.com - Factiva, 01/22/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals names Daniel W. Olmstead as new vice president, Payer Access** (M2 EquityBites - Factiva, 01/22/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals names vice president, payer access** (M2 EquityBites - Factiva, 01/22/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Secures Marketing Approval of Ferric Citrate in Japan** (Health & Beauty Close-Up - Factiva, 01/22/2014) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jan. 6, 2014)** (Biotech Week - Factiva, 01/22/2014) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | U.S. DAYBOOK: United Tech, US Bancorp, EBay, Abbott Earnings (Bloomberg First Word - Bloomberg, 01/22/2014 05:30 AM) |
| | | | | | | | | | | | U.S. HEALTH OVERNIGHT: AMAG Feraheme Update, Organovo (Bloomberg First Word - Bloomberg, 01/22/2014 07:00 AM) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 01/22/2014 11:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces Pricing of Public Offering of Common Stock (PR Newswire (U.S.) - Factiva, 01/22/2014 07:42 PM) |
| | | | | | | | | | | | Press Release: Keryx Biopharmaceuticals Announces Pricing of Public Offering of Common Stock (Dow Jones Institutional News - Factiva, 01/22/2014 07:42 PM) |
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS REPORTS PRICING OF OFFERING OF STOCK (BLOOMBERG News - Bloomberg, 01/22/2014 07:42 PM) |
| | | | | | | | | | | | *KERYX REPORTS PRICING OF 6.9M SHRS AT $14.50-SHR (BLOOMBERG News - Bloomberg, 01/22/2014 07:42 PM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces Pricing of Public Offering of Common Stock (PR Newswire Europe - Factiva, 01/22/2014 08:25 PM) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS ANNOUNCES PRICING OF PUBLIC OFFERING OF COMMON STOCK (Press Association National Newswire - Factiva, 01/22/2014 08:25 PM) |
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS REPORTS PRICING OF OFFERING OF STOCK (BLOOMBERG News - Bloomberg, 01/22/2014 08:25 PM) |
| 1/23/2014 | Thu | 9,371,545 | $15.45 | 6.55% | -0.57% | -0.29% | -0.73% | 7.29% | 2.63 | ** | Keryx Biopharma Prices Public Offering Of Common Stock For US$100 Million (GlobalData Financial Deals Tracker - Factiva, 01/23/2014) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 424B5 (SEC - SEC Edgar, 01/23/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Inc announces pricing of public offering of common stock (Reuters Significant Developments - Factiva, 01/23/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Inc issues common shares to public at USD14.50 per share (M2 EquityBites - Factiva, 01/23/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals raises $115.05 million in public offering of common stock (MarketLine (a Datamonitor Company), Financial Deals Tracker - Factiva, 01/23/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals to offer USD90m shares of common stock in public offering (M2 EquityBites - Factiva, 01/23/2014) |
| | | | | | | | | | | | Zacks Equity Research Analyst Report (Zacks Equity Research - Manual Entry, 01/23/2014) |
| | | | | | | | | | | | U.S. HEALTH OVERNIGHT: Ariad M&A Report, CYH/HMA Deal Update (Bloomberg First Word - Bloomberg, 01/23/2014 07:00 AM) |
| | | | | | | | | | | | U.S. HEALTH PRE-MKT: Cleveland BioLabs, Hill-Rom, Inovio (Bloomberg First Word - Bloomberg, 01/23/2014 08:33 AM) |
| 1/24/2014 | Fri | 5,524,859 | $15.70 | 1.62% | -2.15% | -3.39% | -4.12% | 5.74% | 2.03 | * | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 01/24/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces Pricing of Public Offering of Common Stock (India Pharma News - Factiva, 01/24/2014) |
| | | | | | | | | | | | Science; Study Results from CSIR Provide New Insights into General Science (Science Letter - Factiva, 01/24/2014) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 01/24/2014 11:30 AM) |
| 1/25/2014 | Sat | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial |
| 1/26/2014 1/27/2014 | Sun Mon | 4,912,129 | $15.10 | -3.82% | -1.08% | -2.36% | -2.49% | -1.33% | -0.46 | | Keryx Biopharmaceuticals, Inc. Keryx Biopharmaceuticals Announces Marketing Approval of Ferric Citrate in Japan (Biotech Business Week - Factiva, 01/27/2014) |
| | | | | | | | | | | | Keryx price target raised to $25 from $16 at Maxim (Theflyonthewall.com - Factiva, 01/27/2014) |
| | | | | | | | | | | | Maxim Group Analyst Report (Maxim Group - Manual Entry, 01/27/2014) |
| | | | | | | | | | | | MHLW Approves JapanÃ¢â‚¬â„¢s 1st SGLT-2 Inhibitor, BoehringerÃ¢â‚¬â„¢s Anticancer Drug (Pharma Japan - Factiva, 01/27/2014) |
| | | | | | | | | | | | Panion & BF Biotech, Inc. Patent Application Titled "Ferric Organic Compounds, Uses Thereof and Methods of Making Same" Published Online (Biotech Business Week - Factiva, 01/27/2014) |
| | | | | | | | | | | | Japan Tobacco receives MHLW approval for treatment of hyperphosphatemia (MarketLine (a Datamonitor Company), Company News - Factiva, 01/27/2014 03:41 AM) |
| 1/28/2014 | Tue | 3,720,895 | $15.87 | 5.10% | 0.35% | 2.44% | 2.19% | 2.91% | 1.01 | | KERYX BIOPHARMACEUTICALS INC 8-K (SEC - SEC Edgar, 01/28/2014) |
| | | | | | | | | | | | Zacks Equity Research Analyst Report (Zacks Equity Research - Manual Entry, 01/28/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals appoints new vice president of payer access (MarketLine (a Datamonitor Company), Company News - Factiva, 01/28/2014 08:58 AM) |
| | | | | | | | | | | | Keryx Biopharm Files 8K - Other Events >KERX (Dow Jones Institutional News - Factiva, 01/28/2014 09:02 AM) |
| | | | | | | | | | | | Nasdaq Short Interest as of Jan. 15 (BLOOMBERG News - Bloomberg, 01/28/2014 09:22 AM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest Positions as of Jan. 15 (BLOOMBERG News - Bloomberg, 01/28/2014 09:23 AM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest vs Free Float as of Jan. 15 (BLOOMBERG News - Bloomberg, 01/28/2014 09:24 AM) |
| 1/29/2014 | Wed | 2,458,099 | $15.38 | -3.09% | -1.13% | -0.56% | -0.78% | -2.30% | -0.80 | | FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT (US Fed News - Factiva, 01/29/2014) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC SC 13G/A (SEC - SEC Edgar, 01/29/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. Keryx Biopharmaceuticals Announces Marketing Approval of Ferric Citrate in Japan (Biotech Week - Factiva, 01/29/2014) |
| | | | | | | | | | | | Keryx management to meet with Brean Capital (Theflyonthewall.com - Factiva, 01/29/2014) |
| | | | | | | | | | | | Panion & BF Biotech, Inc. Patent Application Titled "Ferric Organic Compounds, Uses Thereof and Methods of Making Same" Published Online (Biotech Week - Factiva, 01/29/2014) |
| 1/30/2014 | Thu | 4,854,140 | $15.81 | 2.80% | 1.77% | 2.93% | 3.00% | -0.20% | -0.07 | | Keryx Biopharmaceuticals Gets Marketing Approval of Ferric Citrate in Japan (Professional Services Close-Up - Factiva, 01/30/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. - Company News (NewsTrak Daily - Factiva, 01/30/2014) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2014 | Fri | 4,180,011 | $15.38 | -2.72% | -0.46% | -1.62% | -1.76% | -0.96% | -0.33 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 01/31/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. Keryx Biopharmaceuticals Announces Marketing Approval of Ferric Citrate in Japan** (Health & Medicine Week - Factiva, 01/31/2014) |
| | | | | | | | | | | | **Panion & BF Biotech, Inc. Patent Application Titled "Ferric Organic Compounds, Uses Thereof and Methods of Making Same" Published Online** (Health & Medicine Week - Factiva, 01/31/2014) |
| 2/1/2014 | Sat | | | | | | | | | | |
| 2/2/2014 | Sun | | | | | | | | | | |
| 2/3/2014 | Mon | 4,025,558 | $14.43 | -6.18% | -2.61% | -2.97% | -3.56% | -2.62% | -0.91 | | **Nuray Chemicals; Ferric Citrate-Manufacturing Project In Tamil Nadu** (Projects Tiger - Factiva, 02/03/2014) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 424B5, Prospectus [Rule 424(B)(5)] (Jan. 21, 2014)** (Biotech Business Week - Factiva, 02/03/2014) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 424B5, Prospectus [Rule 424(B)(5)] (Jan. 21, 2014)** (Pharma Business Week - Factiva, 02/03/2014) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jan. 17, 2014)** (Biotech Business Week - Factiva, 02/03/2014) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jan. 17, 2014)** (Pharma Business Week - Factiva, 02/03/2014) |
| 2/4/2014 | Tue | 3,987,038 | $15.05 | 4.30% | 0.87% | 1.11% | 1.16% | 3.14% | 1.09 | | **Rockwell Medical Sees Filing NDA for Triferic in â€˜Near-Termâ€™** (Bloomberg First Word - Bloomberg, 02/04/2014 08:56 AM) |
| 2/5/2014 | Wed | 2,367,717 | $14.76 | -1.93% | -0.47% | -1.69% | -1.88% | -0.05% | -0.02 | | **Ferric Citrate manufacturing project in Thiruvallur; Nuray Chemicals is implementing a ferric citrate manufacturing project in dist. Tiruvallur, TN.** (Domex New Chemical Process Industry Projects - Factiva, 02/05/2014) |
| | | | | | | | | | | | **Brean Capital Analyst Report** (Brean Capital - Manual Entry, 02/05/2014) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 424B5, Prospectus [Rule 424(B)(5)] (Jan. 21, 2014)** (Biotech Week - Factiva, 02/05/2014) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jan. 17, 2014)** (Biotech Week - Factiva, 02/05/2014) |
| 2/6/2014 | Thu | 2,537,840 | $14.47 | -1.96% | 1.19% | -0.09% | 0.21% | -2.18% | -0.75 | | **MarketLine Analyst Report** (Marketline - Manual Entry, 02/06/2014) |
| | | | | | | | | | | | **S&P Global Analyst Report** (S&P Global - Manual Entry, 02/06/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals to Present at the 16th Annual BIO CEO & Investor Conference** (GlobeNewswire - Factiva, 02/06/2014 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals to Present at the 16th Annual BIO CEO & Investor Conference** (PrimeZone Media Network - Bloomberg, 02/06/2014 08:30 AM) |
| 2/7/2014 | Fri | 2,388,496 | $15.21 | 5.11% | 1.69% | 3.94% | 4.18% | 0.94% | 0.32 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 02/07/2014) |
| | | | | | | | | | | | **Panion & BF Biotech, Inc. "Ferric Organic Compounds, Uses Thereof and Methods of Making Same" in Patent Application Approval Process** (Health & Medicine Week - Factiva, 02/07/2014) |
| 2/8/2014 | Sat | | | | | | | | | | **Panion & BF Biotech, Inc. "Ferric Organic Compounds, Uses Thereof and Methods of Making Same" in Patent Application** |

Appendix A
**Keryx Biopharmaceuticals, Inc.**
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 2/9/2014 | Sun | | | | | | | | | | |
| 2/10/2014 | Mon | 1,624,198 | $15.30 | 0.59% | 0.54% | 1.71% | 1.70% | -1.11% | -0.38 | | **Keryx appoints Appoints Greg Madison as COO** (Theflyonthewall.com - Factiva, 02/10/2014) |

**KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 02/10/2014)

**Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 424B5, Prospectus [Rule 424(B)(5)] (Jan. 23, 2014)** (Biotech Business Week - Factiva, 02/10/2014)

**Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 424B5, Prospectus [Rule 424(B)(5)] (Jan. 23, 2014)** (Pharma Business Week - Factiva, 02/10/2014)

**Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jan. 28, 2014)** (Biotech Business Week - Factiva, 02/10/2014)

**Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jan. 28, 2014)** (Pharma Business Week - Factiva, 02/10/2014)

**Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals [Amend] (Jan. 29, 2014)** (Biotech Business Week - Factiva, 02/10/2014)

**Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals [Amend] (Jan. 29, 2014)** (Pharma Business Week - Factiva, 02/10/2014)

**Keryx Biopharmaceuticals Appoints Greg Madison as Chief Operating Officer** (GlobeNewswire - Factiva, 02/10/2014 08:30 AM)

**Keryx Biopharmaceuticals Appoints Greg Madison as Chief Operating Officer** (NASDAQ OMX Nordic Exchanges - Company Notices - Factiva, 02/10/2014 08:30 AM)

**Keryx Biopharmaceuticals Appoints Greg Madison as Chief Operating Officer** (Press Association National Newswire - Factiva, 02/10/2014 08:30 AM)

**Keryx Biopharmaceuticals Appoints Greg Madison as Chief Operating Officer** (Thomson Reuters ONE - Factiva, 02/10/2014 08:30 AM)

**Press Release: Keryx Biopharmaceuticals Appoints Greg Madison as Chief Operating Officer** (Dow Jones Institutional News - Factiva, 02/10/2014 08:30 AM)

**Press Release: Keryx Biopharmaceuticals Appoints Greg Madison as Chief Operating Officer** (Dow Jones Institutional News - Factiva, 02/10/2014 08:30 AM)

**PRESS RELEASE: Keryx Biopharmaceuticals Appoints Greg Madison as Chief Operating Officer** (Dow Jones Newswires German - Factiva, 02/10/2014 08:30 AM)

**\*KERYX BIOPHARMACEUTICALS NAMES GREG MADISON AS COO** (BLOOMBERG News - Bloomberg, 02/10/2014 08:30 AM)

**Keryx Biopharmaceuticals Appoints Greg Madison as Chief Operating Officer** (PrimeZone Media Network - Bloomberg, 02/10/2014 08:30 AM)

**DGAP-News: Keryx Biopharmaceuticals Appoints Greg Madison as Chief Operating Officer** (DGAP Corporate News - Factiva, 02/10/2014 09:30 AM)

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Keryx Biopharm Files 8K - Changes Exec Mgmt >KERX (Dow Jones Institutional News - Factiva, 02/10/2014 05:04 PM) |
| 2/11/2014 | Tue | 1,796,043 | $15.33 | 0.20% | 1.04% | 1.74% | 1.85% | -1.65% | -0.57 | | FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT (US Fed News - Factiva, 02/11/2014) |
| | | | | | | | | | | | Keryx Pharmaceuticals appoints Greg Madison as COO (News Bites - People in Business - Factiva, 02/11/2014) |
| | | | | | | | | | | | Keryx Pharmaceuticals elects Greg Madison as COO to lead commercialisation effort for Zerenex (M2 EquityBites - Factiva, 02/11/2014) |
| 2/12/2014 | Wed | 1,195,156 | $15.39 | 0.39% | 0.25% | 0.57% | 0.45% | -0.06% | -0.02 | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 424B5, Prospectus [Rule 424(B)(5)] (Jan. 23, 2014) (Biotech Week - Factiva, 02/12/2014) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jan. 28, 2014) (Biotech Week - Factiva, 02/12/2014) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals [Amend] (Jan. 29, 2014) (Biotech Week - Factiva, 02/12/2014) |
| | | | | | | | | | | | Zacks Equity Research Analyst Report (Zacks Equity Research - Manual Entry, 02/12/2014) |
| | | | | | | | | | | | Nasdaq Short Interest as of Jan. 31 (BLOOMBERG News - Bloomberg, 02/12/2014 07:25 AM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest Changes as of Jan. 31 (BLOOMBERG News - Bloomberg, 02/12/2014 07:26 AM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest Percent Decreases as of Jan. 31 (BLOOMBERG News - Bloomberg, 02/12/2014 07:26 AM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest vs Free Float as of Jan. 31 (BLOOMBERG News - Bloomberg, 02/12/2014 07:26 AM) |
| 2/13/2014 | Thu | 1,331,128 | $15.54 | 0.97% | 0.94% | 1.43% | 1.47% | -0.50% | -0.17 | | KERYX BIOPHARMACEUTICALS INC 3 (SEC - SEC Edgar, 02/13/2014) |
| 2/14/2014 | Fri | 1,266,997 | $15.27 | -1.74% | 0.08% | -0.81% | -0.98% | -0.76% | -0.26 | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 02/14/2014) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC SC 13G/A (SEC - SEC Edgar, 02/14/2014) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC SC 13G/A (SEC - SEC Edgar, 02/14/2014) |
| 2/15/2014 | Sat | | | | | | | | | | |
| 2/16/2014 | Sun | | | | | | | | | | |
| 2/17/2014 | Mon | | | | | | | | | | Keryx appoints executive vice president and COO (MarketLine (a Datamonitor Company), Company News - Factiva, 02/17/2014 06:18 AM) |
| 2/18/2014 | Tue | 2,382,026 | $15.60 | 2.16% | 0.72% | 2.50% | 2.48% | -0.32% | -0.11 | | Keryx Biopharmaceuticals Announces the Appointment of Abraham Ceesay as Vice President of Marketing (GlobeNewswire - Factiva, 02/18/2014 08:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces the Appointment of Abraham Ceesay as Vice President of Marketing (NASDAQ OMX Nordic Exchanges - Company Notices - Factiva, 02/18/2014 08:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces the Appointment of Abraham Ceesay as Vice President of Marketing (Press Association National Newswire - Factiva, 02/18/2014 08:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces the Appointment of Abraham Ceesay as Vice President of Marketing (Thomson Reuters ONE - Factiva, 02/18/2014 08:30 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Announces the Appointment of Abraham Ceesay as Vice President of Marketing** (Dow Jones Institutional News - Factiva, 02/18/2014 08:30 AM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Announces the Appointment of Abraham Ceesay as Vice President of Marketing** (Dow Jones Institutional News - Factiva, 02/18/2014 08:30 AM) |
| | | | | | | | | | | | **PRESS RELEASE: Keryx Biopharmaceuticals Announces the Appointment of Abraham Ceesay as Vice President of Marketing** (Dow Jones Newswires German - Factiva, 02/18/2014 08:30 AM) |
| | | | | | | | | | | | ***KERYX BIOPHARMACEUTICALS NAMES ABRAHAM CEESAY AS VP OF** (BLOOMBERG News - Bloomberg, 02/18/2014 08:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces the Appointment of Abraham Ceesay as Vice President of Marketing (PrimeZone Media Network - Bloomberg, 02/18/2014 08:30 AM) |
| | | | | | | | | | | | ***KERYX BIOPHARMACEUTICALS ABRAHAM CEESAY AS VP OF MARKETING** (BLOOMBERG News - Bloomberg, 02/18/2014 08:39 AM) |
| | | | | | | | | | | | DGAP-News: Keryx Biopharmaceuticals Announces the Appointment of Abraham Ceesay as Vice President of Marketing (DGAP Corporate News - Factiva, 02/18/2014 09:30 AM) |
| 2/19/2014 | Wed | 1,447,754 | $15.37 | -1.47% | -0.81% | -0.98% | -1.35% | -0.13% | -0.04 | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 02/19/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Inc names Abraham Ceesay as vice president of Marketing** (M2 EquityBites - Factiva, 02/19/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. - Company News** (NewsTrak Daily - Factiva, 02/19/2014) |
| | | | | | | | | | | | **OpportunityAnalyzer: Late-Stage Chronic Kidney Disease (CKD) - Opportunity Analysis and Forecasts to 2017** (PR Newswire (U.S.) - Factiva, 02/19/2014 08:03 AM) |
| 2/20/2014 | Thu | 3,219,240 | $16.07 | 4.55% | 0.70% | 1.50% | 1.48% | 3.08% | 1.06 | | **31993L0085; Council Directive 93/85/EEC of 4 October 1993 on the control of potato ring rot OJ L 259, 18.10.1993, p. 1â€"â€25 (ES, DA, DE, EL, EN, FR, IT, NL, PT)** (EUR-Lex - Factiva, 02/20/2014) |
| | | | | | | | | | | | **GlobalData Analyst Report** (GLOBALDATA - Manual Entry, 02/20/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals appoints vice president of marketing** (M2 EquityBites - Factiva, 02/20/2014) |
| | | | | | | | | | | | **The United States of America as represented by the Secretary of Agriculture; Patent Issued for Fertilizer Formulation for Reduction of Nutrient and Pesticide Leaching** (Agriculture Week - Factiva, 02/20/2014) |
| 2/21/2014 | Fri | 2,346,689 | $16.36 | 1.80% | -0.10% | 1.26% | 1.04% | 0.76% | 0.26 | | **31993L0085; Council Directive 93/85/EEC of 4 October 1993 on the control of potato ring rot OJ L 259, 18.10.1993, p. 1â€"â€25 (ES, DA, DE, EL, EN, FR, IT, NL, PT)** (EUR-Lex - Factiva, 02/21/2014) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 02/21/2014) |
| | | | | | | | | | | | **The United States of America as represented by the Secretary of Agriculture; Patent Issued for Fertilizer Formulation for Reduction of Nutrient and Pesticide Leaching** (Chemicals & Chemistry - Factiva, 02/21/2014) |
| | | | | | | | | | | | **The United States of America as represented by the Secretary of Agriculture; Patent Issued for Fertilizer Formulation for Reduction of Nutrient and Pesticide Leaching** (Ecology, Environment & Conservation - Factiva, 02/21/2014) |
| | | | | | | | | | | | **United States : KERYX BIOPHARMACEUTICALS INC gets New VP for its Marketing and Operations** (Mena Report - Factiva, 02/21/2014) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 02/21/2014) |
| | | | | | | | | | | **DJ Keryx Biopharmaceuticals Inc, Inst Holders, 4Q 2013 (KERX)** (Dow Jones Institutional News - Factiva, 02/21/2014 03:52 AM) |
| 2/22/2014 | Sat | | | | | | | | | |
| 2/23/2014 | Sun | | | | | | | | | |
| 2/24/2014 | Mon | 2,311,050 | $16.49 | 0.79% | 0.70% | 1.16% | 1.14% | -0.35% | -0.12 | **Pharma Lawsuit Tossed; BUSINESS LAW** (The National Law Journal - Factiva, 02/24/2014) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Feb. 10, 2014)** (Pharma Business Week - Factiva, 02/24/2014) |
| 2/25/2014 | Tue | 1,844,449 | $16.80 | 1.88% | -0.12% | 0.45% | 0.27% | 1.61% | 0.56 | **G B Pant Hospital; Acid, Aluminium Items, Centrifugal Machine, Chemical, Disposable Medical , Surgical Items, Glassware Item, Gloves, Hospital Furniture, Kitchen Equipment, Lab Equipment, Lab Thermal Equipments, Laboratory Glassware, Lense, Microscope, Other Medical Diagnosis Equipments, Paint, Paper, Paper Product, Pipettes, Sodium Hypochloride Solution, Stationery, Testing Equipment, Washer, Water Bath, Weigh Balance** (Tender Tiger - Factiva, 02/25/2014) |
| | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 02/25/2014) |
| 2/26/2014 | Wed | 1,760,310 | $16.56 | -1.43% | 0.11% | -1.06% | -1.23% | -0.20% | -0.07 | **31993L0085; Council Directive 93/85/EEC of 4 October 1993 on the control of potato ring rot OJ L 259, 18.10.1993, p. 1–25 (ES, DA, DE, EL, EN, FR, IT, NL, PT)** (EUR-Lex - Factiva, 02/26/2014) |
| | | | | | | | | | | **Keryx appoints vice president of marketing and operations** (MarketLine (a Datamonitor Company), Company News - Factiva, 02/26/2014 06:30 AM) |
| | | | | | | | | | | **Keryx Biopharmaceuticals Announces Participation at Upcoming Investor Conferences** (GlobeNewswire - Factiva, 02/26/2014 08:30 AM) |
| | | | | | | | | | | **Keryx Biopharmaceuticals Announces Participation at Upcoming Investor Conferences** (PrimeZone Media Network - Bloomberg, 02/26/2014 08:30 AM) |
| | | | | | | | | | | **Largest Nasdaq Short Interest Changes as of Feb. 14** (BLOOMBERG News - Bloomberg, 02/26/2014 10:01 PM) |
| | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Feb. 14** (BLOOMBERG News - Bloomberg, 02/26/2014 10:01 PM) |
| 2/27/2014 | Thu | 1,624,837 | $16.62 | 0.36% | 0.63% | 0.73% | 0.71% | -0.35% | -0.12 | |
| 2/28/2014 | Fri | 2,636,009 | $16.05 | -3.43% | -0.25% | -2.80% | -3.08% | -0.35% | -0.12 | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 02/28/2014) |
| | | | | | | | | | | **Project update: chemicals: Nuray Chemicals set up ferric-citrate plant.** (Chemical Engineering World - Factiva, 02/28/2014) |
| | | | | | | | | | | **DJ Keryx Biopharmaceuticals Inc, Inst Holders, 4Q 2013 (KERX)** (Dow Jones Institutional News - Factiva, 02/28/2014 03:53 AM) |
| 3/1/2014 | Sat | | | | | | | | | |
| 3/2/2014 | Sun | | | | | | | | | |
| 3/3/2014 | Mon | 1,615,008 | $16.10 | 0.31% | -0.70% | -0.41% | -0.73% | 1.05% | 0.36 | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Feb. 13, 2014)** (Biotech Business Week - Factiva, 03/03/2014) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Feb. 13, 2014)** (Pharma Business Week - Factiva, 03/03/2014) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals [Amend] (Feb. 14, 2014)** (Biotech Business Week - Factiva, 03/03/2014) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals [Amend] (Feb. 14, 2014) (Pharma Business Week - Factiva, 03/03/2014) |
| 3/4/2014 | Tue | 1,796,072 | $16.65 | 3.42% | 1.75% | 2.24% | 2.50% | 0.91% | 0.32 | |
| 3/5/2014 | Wed | 1,061,292 | $16.50 | -0.90% | 0.15% | -0.46% | -0.59% | -0.31% | -0.11 | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Feb. 13, 2014) (Biotech Week - Factiva, 03/05/2014) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals [Amend] (Feb. 14, 2014) (Biotech Week - Factiva, 03/05/2014) |
| 3/6/2014 | Thu | 2,093,780 | $15.90 | -3.64% | -0.13% | -2.62% | -2.85% | -0.79% | -0.27 | S&P Global Analyst Report (S&P Global - Manual Entry, 03/06/2014) |
| 3/7/2014 | Fri | 4,515,986 | $15.27 | -3.96% | -0.37% | -0.70% | -0.97% | -3.00% | -1.04 | Hydrochloric Acid; Research Conducted at Huazhong Agricultural University Has Updated Our Knowledge about Hydrochloric Acid (Chemicals & Chemistry - Factiva, 03/07/2014) |
| | | | | | | | | | | Hydrochloric Acid; Research Conducted at Huazhong Agricultural University Has Updated Our Knowledge about Hydrochloric Acid (Ecology, Environment & Conservation - Factiva, 03/07/2014) |
| | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 03/07/2014) |
| | | | | | | | | | | Implied Stock-Price Moves for U.S. Companies Reporting Results (BLOOMBERG News - Bloomberg, 03/07/2014 07:56 AM) |
| 3/8/2014 | Sat | | | | | | | | | |
| 3/9/2014 | Sun | | | | | | | | | |
| 3/10/2014 | Mon | 2,632,751 | $14.99 | -1.83% | -0.04% | 0.47% | 0.28% | -2.12% | -0.73 | H.C. Wainwright & Co. Analyst Report (H.C. Wainwright & Co. - Manual Entry, 03/10/2014) |
| | | | | | | | | | | Hardships and Successes of Diversified Entrants Lead to Question: Will Pharmaceuticals Continue to Be a Growth Sector? (Pharma Japan - Factiva, 03/10/2014) |
| | | | | | | | | | | JMP Securities Analyst Report (JMP Securities - Manual Entry, 03/10/2014) |
| | | | | | | | | | | Keryx announces submission of MAA for Zerenex to EMA (Theflyonthewall.com - Factiva, 03/10/2014) |
| | | | | | | | | | | Keryx Biopharmaceuticals (KERX) announces submission of a Marketing Authorization Application for Zerenex to the European Medicines Agency. (BioSpace - Factiva, 03/10/2014) |
| | | | | | | | | | | Keryx Biopharmaceuticals Inc announces submission of Marketing Authorization Application for Zerenex to European Medicines Agency (Reuters Significant Developments - Factiva, 03/10/2014) |
| | | | | | | | | | | Oppenheimer Analyst Report (Oppenheimer - Manual Entry, 03/10/2014) |
| | | | | | | | | | | Implied Stock-Price Moves for U.S. Companies Reporting Results (BLOOMBERG News - Bloomberg, 03/10/2014 07:49 AM) |
| | | | | | | | | | | Keryx Biopharmaceuticals Announces Submission of a Marketing Authorization Application for Zerenex(TM) to the European Medicines Agency (GlobeNewswire - Factiva, 03/10/2014 08:30 AM) |
| | | | | | | | | | | Keryx Biopharmaceuticals Announces Submission of a Marketing Authorization Application for Zerenex(TM) to the European Medicines Agency (NASDAQ OMX Nordic Exchanges - Company Notices - Factiva, 03/10/2014 08:30 AM) |
| | | | | | | | | | | Keryx Biopharmaceuticals Announces Submission of a Marketing Authorization Application for Zerenex(TM) to the European Medicines Agency (Press Association National Newswire - Factiva, 03/10/2014 08:30 AM) |
| | | | | | | | | | | Keryx Biopharmaceuticals Announces Submission of a Marketing Authorization Application for Zerenex(TM) to the European Medicines Agency (Thomson Reuters ONE - Factiva, 03/10/2014 08:30 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Press Release: Keryx Biopharmaceuticals Announces Submission of a Marketing Authorization Application for Zerenex(TM) to the European Medicines Agency (Dow Jones Institutional News - Factiva, 03/10/2014 08:30 AM) |
| | | | | | | | | | | | Press Release: Keryx Biopharmaceuticals Announces Submission of a Marketing Authorization Application for Zerenex(TM) to the European Medicines Agency (Dow Jones Institutional News - Factiva, 03/10/2014 08:30 AM) |
| | | | | | | | | | | | PRESS RELEASE: Keryx Biopharmaceuticals Announces Submission of a Marketing Authorization Application for Zerenex(TM) to the European Medicines Agency (Dow Jones Newswires German - Factiva, 03/10/2014 08:30 AM) |
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS REPORTS SUBMISSION OF A MARKETING (BLOOMBERG News - Bloomberg, 03/10/2014 08:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces Submission of a Marketing Authorization Application for Zerenex(TM) to the European Medicines (PrimeZone Media Network - Bloomberg, 03/10/2014 08:30 AM) |
| | | | | | | | | | | | *KERYX GETS SUBMISSION OF MARKETING AUTHORIZATION FOR (BLOOMBERG News - Bloomberg, 03/10/2014 08:30 AM) |
| | | | | | | | | | | | *KERYX SUBMISSION OF A MAA FOR ZERENEX(TM) TO EUROPEAN MEDICINES (BLOOMBERG News - Bloomberg, 03/10/2014 08:30 AM) |
| | | | | | | | | | | | *KERYX SEEKS APPROVAL FOR ZERENEX FOR PHYPERPHOSPHATEMIA IN CKD (BLOOMBERG News - Bloomberg, 03/10/2014 08:31 AM) |
| | | | | | | | | | | | Keryx Biopharma Submits EU Marketing Application for Zerenex (Bloomberg First Word - Bloomberg, 03/10/2014 08:36 AM) |
| | | | | | | | | | | | Highest Readership Growth in Last Hour: FMC MCD WCC URI MONT BA (Bloomberg First Word - Bloomberg, 03/10/2014 09:10 AM) |
| | | | | | | | | | | | DGAP-News: Keryx Biopharmaceuticals Announces Submission of a Marketing Authorization Application for Zerenex(TM) to the European Medicines Agency (DGAP Corporate News - Factiva, 03/10/2014 09:30 AM) |
| 3/11/2014 | Tue | 2,268,482 | $14.79 | -1.37% | -0.63% | -0.54% | -0.94% | -0.43% | -0.15 | | 31993L0085; Council Directive 93/85/EEC of 4 October 1993 on the control of potato ring rot OJ L 259, 18.10.1993, p. 1Ã¢‒â€œ25 (ES, DA, DE, EL, EN, FR, IT, NL, PT) (EUR-Lex - Factiva, 03/11/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals submits Zerenex's MAA to EMA seeking approval for treating CKD patients (M2 EquityBites - Factiva, 03/11/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals submits Zerenex's MAA to EMA seeking approval for treating CKD patients (M2 Pharma - Factiva, 03/11/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. - Company News (NewsTrak Daily - Factiva, 03/11/2014) |
| | | | | | | | | | | | Keryx submitted for approval, EU (hyperphosphatemia). (R & D Focus Drug News - Factiva, 03/11/2014) |
| | | | | | | | | | | | Maxim Group Analyst Report (Maxim Group - Manual Entry, 03/11/2014) |
| | | | | | | | | | | | Metabolism; Studies from University of Paris in the Area of Metabolism Reported (Life Science Weekly - Factiva, 03/11/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. to Host Conference Call on Fourth Quarter and Year End 2013 Financial Results (GlobeNewswire - Factiva, 03/11/2014 04:30 PM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| 3/12/2014 | Wed | 1,497,531 | $14.81 | 0.17% | 0.39% | 0.83% | 0.72% | -0.55% | -0.19 | **Keryx Biopharmaceuticals, Inc. to Host Conference Call on Fourth Quarter and Year End 2013 Financial Results** (PrimeZone Media Network - Bloomberg, 03/11/2014 04:30 PM) |
| | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals, Inc. to Host Conference Call on Fourth Quarter and Year End 2013 Financial Results** (Dow Jones Institutional News - Factiva, 03/11/2014 05:04 PM) |
| | | | | | | | | | | **JMP Securities Analyst Report** (JMP Securities - Manual Entry, 03/12/2014) |
| | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 03/12/2014) |
| | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 03/12/2014) |
| | | | | | | | | | | **Implied Stock-Price Moves for U.S. Companies Reporting Results** (BLOOMBERG News - Bloomberg, 03/12/2014 08:15 AM) |
| | | | | | | | | | | **Nasdaq Short Interest as of Feb. 28** (BLOOMBERG News - Bloomberg, 03/12/2014 02:16 PM) |
| | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of Feb. 28** (BLOOMBERG News - Bloomberg, 03/12/2014 02:17 PM) |
| | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Feb. 28** (BLOOMBERG News - Bloomberg, 03/12/2014 02:17 PM) |
| | | | | | | | | | | **\*Keryx Biopharm 4Q Loss/Shr 21c >KERX** (Dow Jones Institutional News - Factiva, 03/12/2014 04:30 PM) |
| | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. Announces Fourth Quarter and Year-End 2013 Financial Results** (GlobeNewswire - Factiva, 03/12/2014 04:30 PM) |
| | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS 4Q LOSS PER SHARE 21C :KERX US** (BLOOMBERG News - Bloomberg, 03/12/2014 04:30 PM) |
| | | | | | | | | | | **\*KERYX HAD $55.7M CASH, EQUIVALENTS AT PERIOD END :KERX US** (BLOOMBERG News - Bloomberg, 03/12/2014 04:30 PM) |
| | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. Announces Fourth Quarter and Year-End 2013 Financial Results** (PrimeZone Media Network - Bloomberg, 03/12/2014 04:30 PM) |
| | | | | | | | | | | **\*KERYX 4Q LOSS PER SHARE 21C** (BLOOMBERG News - Bloomberg, 03/12/2014 04:30 PM) |
| | | | | | | | | | | **\*KERYX 4Q LOSS PER SHARE 21C, EST. LOSS 20C** (BLOOMBERG News - Bloomberg, 03/12/2014 04:30 PM) |
| | | | | | | | | | | **\*KERYX 4Q LOSS PER SHARE 21C, EST. LOSS 20C** (Bloomberg First Word - Bloomberg, 03/12/2014 04:30 PM) |
| | | | | | | | | | | **Keryx 4Q Loss Per Share 21c, Est. Loss 20c** (Bloomberg First Word - Bloomberg, 03/12/2014 04:32 PM) |
| | | | | | | | | | | **Keryx Biopharm Files 8K - Other Events >KERX** (Dow Jones Institutional News - Factiva, 03/12/2014 05:24 PM) |
| | | | | | | | | | | **U.S. AFTER-HOURS WRAP: NetApp to Cut 600 Jobs** (Bloomberg First Word - Bloomberg, 03/12/2014 06:38 PM) |
| 3/13/2014 | Thu | 4,415,379 | $15.19 | 2.57% | -1.45% | -2.44% | -3.12% | 5.68% | 1.97 * | **Brean Capital Analyst Report** (Brean Capital - Manual Entry, 03/13/2014) |
| | | | | | | | | | | **FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT** (US Fed News - Factiva, 03/13/2014) |
| | | | | | | | | | | **JMP Securities Analyst Report** (JMP Securities - Manual Entry, 03/13/2014) |
| | | | | | | | | | | **JP Morgan Analyst Report** (JP Morgan - Manual Entry, 03/13/2014) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 10-K** (SEC - SEC Edgar, 03/13/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. - Company News** (NewsTrak Daily - Factiva, 03/13/2014) |
| | | | | | | | | | | | **Oppenheimer Analyst Report** (Oppenheimer - Manual Entry, 03/13/2014) |
| | | | | | | | | | | | **Q4 2013 Keryx Biopharmaceuticals, Inc. Earnings Conference Call - Final** (CQ FD Disclosure - Factiva, 03/13/2014) |
| | | | | | | | | | | | **U.S. HEALTH OVERNIGHT: Charles River Purchase, Lilly Lawsuits** (Bloomberg First Word - Bloomberg, 03/13/2014 06:59 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Q4 net loss increases** (MarketLine (a Datamonitor Company), Company News - Factiva, 03/13/2014 08:06 AM) |
| | | | | | | | | | | | **U.S. HEALTH PRE-MKT: Charles River, Depomed, Progenics, Venaxis** (Bloomberg First Word - Bloomberg, 03/13/2014 08:36 AM) |
| | | | | | | | | | | | **Keryx Seen Positively at Oppenheimer After FDA Study Feedback** (Bloomberg First Word - Bloomberg, 03/13/2014 02:38 PM) |
| 3/14/2014 | Fri | 2,272,260 | $15.11 | -0.53% | -0.35% | -0.44% | -0.65% | 0.13% | 0.04 | | **H.C. Wainwright & Co. Analyst Report** (H.C. Wainwright & Co. - Manual Entry, 03/14/2014) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 03/14/2014) |
| | | | | | | | | | | | **Metabolism; Studies from University of Paris in the Area of Metabolism Reported** (Chemicals & Chemistry - Factiva, 03/14/2014) |
| | | | | | | | | | | | **MLV & Co Analyst Report** (MLV & Co - Manual Entry, 03/14/2014) |
| | | | | | | | | | | | **Roth Capital Analyst Report** (Roth Capital - Manual Entry, 03/14/2014) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 03/14/2014) |
| | | | | | | | | | | | **Keryx files MAA for approval of hyperphosphatemia drug with EMA** (MarketLine (a Datamonitor Company), Company News - Factiva, 03/14/2014 02:58 AM) |
| 3/15/2014 | Sat | | | | | | | | | | |
| 3/16/2014 | Sun | | | | | | | | | | |
| 3/17/2014 | Mon | 1,589,267 | $14.99 | -0.79% | 0.82% | 0.72% | 0.73% | -1.52% | -0.52 | | **JMP Securities Analyst Report** (JMP Securities - Manual Entry, 03/17/2014) |
| | | | | | | | | | | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 03/17/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals' Zerenex(TM) Data Selected for Poster Presentation at the AMCP's 26th Annual Meeting and Expo** (GlobeNewswire - Factiva, 03/17/2014 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals' Zerenex(TM) Data Selected for Poster Presentation at the AMCP's 26th Annual Meeting and Expo** (NASDAQ OMX Nordic Exchanges - Company Notices - Factiva, 03/17/2014 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals' Zerenex(TM) Data Selected for Poster Presentation at the AMCP's 26th Annual Meeting and Expo** (Press Association National Newswire - Factiva, 03/17/2014 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals' Zerenex(TM) Data Selected for Poster Presentation at the AMCP's 26th Annual Meeting and Expo** (Thomson Reuters ONE - Factiva, 03/17/2014 08:30 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals' Zerenex(TM) Data Selected for Poster Presentation at the AMCP's 26th Annual Meeting and Expo** (Dow Jones Institutional News - Factiva, 03/17/2014 08:30 AM) |
| | | | | | | | | | | | **PRESS RELEASE: Keryx Biopharmaceuticals' Zerenex(TM) Data Selected for Poster Presentation at the AMCP's 26th Annual Meeting and Expo** (Dow Jones Newswires German - Factiva, 03/17/2014 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals' Zerenex(TM) Data Selected for Poster Presentation at the AMCP's 26th Annual Meeting and Expo** (PrimeZone Media Network - Bloomberg, 03/17/2014 08:30 AM) |
| | | | | | | | | | | | **DGAP-News: Keryx Biopharmaceuticals' Zerenex(TM) Data Selected for Poster Presentation at the AMCP's 26th Annual Meeting and Expo** (DGAP Corporate News - Factiva, 03/17/2014 09:30 AM) |
| 3/18/2014 | Tue | 1,447,323 | $15.45 | 3.07% | 1.25% | 2.56% | 2.62% | 0.45% | 0.15 | | **Life Science Research; Studies Conducted at United States Department of Agriculture on Toxicology Recently Reported** (Life Science Weekly - Factiva, 03/18/2014) |
| 3/19/2014 | Wed | 1,426,054 | $15.23 | -1.42% | -0.59% | -0.99% | -1.27% | -0.15% | -0.05 | | **Panion & BF Biotech bullish on new drug approval** (Taipei Times - Factiva, 03/19/2014) |
| | | | | | | | | | | | **Healthcare Companies Report Financial Results, Partnerships, and Recognitions - Analyst Notes on Keryx, WellCare, Zogenix, Orexigen Therapeutics, and XOMA** (PR Newswire (U.S.) - Factiva, 03/19/2014 08:01 AM) |
| | | | | | | | | | | | **Health Care Equities Analysis -- Research on Keryx Biopharma, Rigel Pharma, Sanofi and Impax Laboratories** (PR Newswire (U.S.) - Factiva, 03/19/2014 08:42 AM) |
| | | | | | | | | | | | **Kiplinger's Tom Petruno Breaks Down The Best Bull Market Stocks** (Benzinga.com - Factiva, 03/19/2014 01:31 PM) |
| 3/20/2014 | Thu | 1,423,497 | $15.01 | -1.44% | 0.27% | -0.57% | -0.82% | -0.62% | -0.22 | | **JMP Securities Analyst Report** (JMP Securities - Manual Entry, 03/20/2014) |
| | | | | | | | | | | | ***KERYX BIOPHARMA RATED NEW BUY AT MIZUHO, PT $25** (Bloomberg First Word - Bloomberg, 03/20/2014 04:44 PM) |
| | | | | | | | | | | | **U.S. AFTER-HOURS WRAP: 29 of 30 Meet/Top Stress Test Capital Tgt** (Bloomberg First Word - Bloomberg, 03/20/2014 06:39 PM) |
| 3/21/2014 | Fri | 3,872,031 | $14.84 | -1.13% | -0.98% | -4.42% | -4.96% | 3.83% | 1.35 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 03/21/2014) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 03/21/2014) |
| | | | | | | | | | | | **Keryx initiated with a Buy at Mizuho** (Theflyonthewall.com - Factiva, 03/21/2014) |
| | | | | | | | | | | | **U.S. HEALTH OVERNIGHT: WellPoint Forecast, Celgene Pdufa Date** (Bloomberg First Word - Bloomberg, 03/21/2014 07:06 AM) |
| | | | | | | | | | | | **U.S. ANALYST RATINGS: Upgrades, Downgrades, Initiations** (Bloomberg First Word - Bloomberg, 03/21/2014 07:37 AM) |
| | | | | | | | | | | | **U.S. HEALTH PRE-MKT: Aveo, Celgene, Endocyte, Lilly, WellPoint** (Bloomberg First Word - Bloomberg, 03/21/2014 08:47 AM) |
| | | | | | | | | | | | **James F Oliviero, CFO, Sells 292,483 KERX US 03/19/14-03/21/14** (BLOOMBERG News - Bloomberg, 03/21/2014 09:31 PM) |
| 3/22/2014 | Sat | | | | | | | | | | |
| 3/23/2014 | Sun | | | | | | | | | | **Record Rally in U.S. Small-Caps Sends Valuation 26% Above 1990s** (BLOOMBERG News - Bloomberg, 03/23/2014 08:00 PM) |
| 3/24/2014 | Mon | 4,433,406 | $14.11 | -4.92% | -1.18% | -3.02% | -3.27% | -1.65% | -0.58 | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Mar. 12, 2014)** (Pharma Business Week - Factiva, 03/24/2014) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Record U.S. Small-Caps Rally Sends Valuation 26% Above 1990s (1) (BLOOMBERG News - Bloomberg, 03/24/2014 06:19 AM) |
| | | | | | | | | | | | Record U.S. Small-Caps Rally Sends Valuation 26% Above 1990s (2) (BLOOMBERG News - Bloomberg, 03/24/2014 09:57 AM) |
| 3/25/2014 | Tue | 2,088,483 | $14.09 | -0.14% | 0.19% | 0.11% | -0.05% | -0.10% | -0.03 | | Keryx has a conference call hosted by JPMorgan (Theflyonthewall.com - Factiva, 03/25/2014) |
| | | | | | | | | | | | Proteobacteria; New Acinetobacter Findings from National Ilan University Reported (Life Science Weekly - Factiva, 03/25/2014) |
| | | | | | | | | | | | Nasdaq Short Interest as of March 14 (BLOOMBERG News - Bloomberg, 03/25/2014 04:31 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest Positions as of March 14 (BLOOMBERG News - Bloomberg, 03/25/2014 04:32 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest vs Free Float as of March 14 (BLOOMBERG News - Bloomberg, 03/25/2014 04:32 PM) |
| | | | | | | | | | | | Nasdaq Short Interest as of March 14 (BLOOMBERG News - Bloomberg, 03/25/2014 05:17 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest Positions as of March 14 (BLOOMBERG News - Bloomberg, 03/25/2014 05:18 PM) |
| 3/26/2014 | Wed | 16,470,679 | $16.54 | 17.39% | -1.43% | -1.85% | -2.22% | 19.61% | 6.88 | ** | JMP Securities Analyst Report (JMP Securities - Manual Entry, 03/26/2014) |
| | | | | | | | | | | | JP Morgan Analyst Report (JP Morgan - Manual Entry, 03/26/2014) |
| | | | | | | | | | | | MLV & Co Analyst Report (MLV & Co - Manual Entry, 03/26/2014) |
| | | | | | | | | | | | Stifel Analyst Report (Stifel - Manual Entry, 03/26/2014) |
| | | | | | | | | | | | *KERYX CLIMBS 15%, MOST SINCE NOV. 5 (Bloomberg First Word - Bloomberg, 03/26/2014 10:32 AM) |
| | | | | | | | | | | | Keryx Rises After House Bill Says ESRD Not to Bundle Until 2024 (Bloomberg First Word - Bloomberg, 03/26/2014 10:58 AM) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 03/26/2014 11:30 AM) |
| | | | | | | | | | | | Keryx CEO Says Possible Oral Bundle Delay â€˜Very Good For Usâ€™ (Bloomberg First Word - Bloomberg, 03/26/2014 11:56 AM) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 03/26/2014 03:00 PM) |
| | | | | | | | | | | | Highest Readership Growth in Last Hour: EXEL DTV DISH KING INSM (Bloomberg First Word - Bloomberg, 03/26/2014 03:14 PM) |
| | | | | | | | | | | | Keryx CEO Says U.S. House Bill Would Be Boost on Dialysis Drugs (BLOOMBERG News - Bloomberg, 03/26/2014 07:17 PM) |
| 3/27/2014 | Thu | 6,821,186 | $16.88 | 2.06% | -0.52% | 0.41% | 0.53% | 1.53% | 0.46 | | Keryx Biopharmaceuticals Inc. - Company News (NewsTrak Daily - Factiva, 03/27/2014) |
| | | | | | | | | | | | Keryx could benefit from House bill, says JMP Securities (Theflyonthewall.com - Factiva, 03/27/2014) |
| | | | | | | | | | | | European Health-Care Pre-Market: Merck KGaA, Rhoen Klinikum (Bloomberg First Word - Bloomberg, 03/27/2014 03:31 AM) |
| | | | | | | | | | | | Keryx Drops After Roll Call Tweet on Doc Fix Year Delay (Bloomberg First Word - Bloomberg, 03/27/2014 11:13 AM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 03/27/2014 11:30 AM) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 03/27/2014 03:00 PM) |
| 3/28/2014 | Fri | 2,861,661 | $16.61 | -1.60% | 0.11% | -2.82% | -3.07% | 1.47% | 0.45 | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 03/28/2014) |
| | | | | | | | | | | | Keryx management to meet with Brean Capital (Theflyonthewall.com - Factiva, 03/28/2014) |
| | | | | | | | | | | | Purification Technology; Researchers from Zhejiang Science Technical University Discuss Findings in Purification Technology (Chemicals & Chemistry - Factiva, 03/28/2014) |
| | | | | | | | | | | | Zacks Equity Research Analyst Report (Zacks Equity Research - Manual Entry, 03/28/2014) |
| 3/29/2014 | Sat | | | | | | | | | | |
| 3/30/2014 | Sun | | | | | | | | | | |
| 3/31/2014 | Mon | 3,321,316 | $17.04 | 2.59% | 1.05% | 3.03% | 2.83% | -0.24% | -0.07 | | MarketLine Analyst Report (Marketline - Manual Entry, 03/31/2014) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-K, Annual Report [Section 13 And 15(D), Not S-K Item 405] (Mar. 13, 2014) (Pharma Business Week - Factiva, 03/31/2014) |
| | | | | | | | | | | | Weekly Market Movers (to 28 Mar 2014) (EP Vantage - Factiva, 03/31/2014) |
| | | | | | | | | | | | Zacks Equity Research Analyst Report (Zacks Equity Research - Manual Entry, 03/31/2014) |
| 4/1/2014 | Tue | 3,610,818 | $16.78 | -1.53% | 1.66% | 2.13% | 1.75% | -3.28% | -0.99 | | Oppenheimer Analyst Report (Oppenheimer - Manual Entry, 04/01/2014) |
| 4/2/2014 | Wed | 3,075,841 | $17.03 | 1.49% | 0.20% | 0.13% | 0.02% | 1.46% | 0.44 | | H.C. Wainwright & Co. Analyst Report (H.C. Wainwright & Co. - Manual Entry, 04/02/2014) |
| | | | | | | | | | | | JMP Securities Analyst Report (JMP Securities - Manual Entry, 04/02/2014) |
| | | | | | | | | | | | Keryx announces EMA validation of MAA for Zerenex (Theflyonthewall.com - Factiva, 04/02/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals (KERX) announces European Medicines Agency validation of marketing authorization application for Zerenex. (BioSpace - Factiva, 04/02/2014) |
| | | | | | | | | | | | Keryx price target raised to $34 from $25 at Mizuho (Theflyonthewall.com - Factiva, 04/02/2014) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-K, Annual Report [Section 13 And 15(D), Not S-K Item 405] (Mar. 13, 2014) (Biotech Week - Factiva, 04/02/2014) |
| | | | | | | | | | | | Roth Capital Analyst Report (Roth Capital - Manual Entry, 04/02/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces EMA Validation of Marketing Authorization Application for Zerenex(TM) (GlobeNewswire - Factiva, 04/02/2014 08:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces EMA Validation of Marketing Authorization Application for Zerenex(TM) (Press Association National Newswire - Factiva, 04/02/2014 08:30 AM) |
| | | | | | | | | | | | Press Release: Keryx Biopharmaceuticals Announces EMA Validation of Marketing Authorization Application for Zerenex(TM) (Dow Jones Institutional News - Factiva, 04/02/2014 08:30 AM) |
| | | | | | | | | | | | PRESS RELEASE: Keryx Biopharmaceuticals Announces EMA Validation of Marketing Authorization Application for Zerenex(TM) (Dow Jones Newswires German - Factiva, 04/02/2014 08:30 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS REPORTS EMA VALIDATION OF MARKETING (BLOOMBERG News - Bloomberg, 04/02/2014 08:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces EMA Validation of Marketing Authorization Application for Zerenex(TM) (PrimeZone Media Network - Bloomberg, 04/02/2014 08:30 AM) |
| | | | | | | | | | | | *KERYX REPORTS EMA VALIDATION OF MAA FOR ZERENEX(TM) (BLOOMBERG News - Bloomberg, 04/02/2014 08:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces EMA Validation of Marketing Authorization Application for Zerenex (Benzinga.com - Factiva, 04/02/2014 08:32 AM) |
| | | | | | | | | | | | Keryx Says EMA Validates Marketing Application for Zerenex (Bloomberg First Word - Bloomberg, 04/02/2014 08:34 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces EMA Validation of Marketing Authorization Application for Zerenex(TM) (NASDAQ OMX Nordic Exchanges - Company Notices - Factiva, 04/02/2014 09:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces EMA Validation of Marketing Authorization Application for Zerenex(TM) (Thomson Reuters ONE - Factiva, 04/02/2014 09:30 AM) |
| | | | | | | | | | | | DGAP-News: Keryx Biopharmaceuticals Announces EMA Validation of Marketing Authorization Application for Zerenex(TM) (DGAP Corporate News - Factiva, 04/02/2014 10:30 AM) |
| 4/3/2014 | Thu | 2,803,291 | $16.60 | -2.52% | -0.90% | -2.71% | -2.57% | 0.04% | 0.01 | | EMA validates Keryx's marketing authorization application for Zerenex. (PBR Pharmaceutical Business Review - Factiva, 04/03/2014) |
| | | | | | | | | | | | MLV & Co Analyst Report (MLV & Co - Manual Entry, 04/03/2014) |
| | | | | | | | | | | | S&P Global Analyst Report (S&P Global - Manual Entry, 04/03/2014) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 04/03/2014 11:30 AM) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 04/03/2014 03:00 PM) |
| 4/4/2014 | Fri | 4,090,473 | $15.92 | -4.10% | -2.59% | -4.06% | -3.39% | -0.70% | -0.21 | | Brean Capital Analyst Report (Brean Capital - Manual Entry, 04/04/2014) |
| | | | | | | | | | | | Hydrogen; New Hydrogen Study Findings Recently Were Reported by Researchers at Iowa State University (Chemicals & Chemistry - Factiva, 04/04/2014) |
| | | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 04/04/2014) |
| | | | | | | | | | | | Ladenburg Analyst Report (Ladenburg - Manual Entry, 04/04/2014) |
| | | | | | | | | | | | The European Medicines Agency validates Keryx Biopharmaceuticals' marketing authorisation application for Zerenex (M2 Pharma - Factiva, 04/04/2014) |
| 4/5/2014 | Sat | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-K, Annual Report [Section 13 And 15(D), Not S-K Item 405] (Mar. 13, 2014) (Obesity, Fitness & Wellness Week - Factiva, 04/05/2014) |
| | | | | | | | | | | | Wright Reports Analyst Report (Wright Reports - Manual Entry, 04/05/2014) |
| 4/6/2014 | Sun | | | | | | | | | | |
| 4/7/2014 | Mon | 2,606,427 | $15.80 | -0.75% | -1.16% | 0.48% | 0.84% | -1.60% | -0.48 | | KERYX BIOPHARMACEUTICALS INC 4 (SEC - SEC Edgar, 04/07/2014) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 4 (SEC - SEC Edgar, 04/07/2014) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Mar. 21, 2014) (Pharma Business Week - Factiva, 04/07/2014) |
| | | | | | | | | | | | Ron Bentsur, CEO, Sells 1,816 KERX US 04/03/14 (BLOOMBERG News - Bloomberg, 04/07/2014 07:19 PM) |
| | | | | | | | | | | | CEO BENTSUR Acquires 3,018 Of KERYX BIOPHARMACEUTICALS INC >KERX (Dow Jones Institutional News - Factiva, 04/07/2014 07:21 PM) |
| | | | | | | | | | | | CFO OLIVIERO III Acquires 5,128 Of KERYX BIOPHARMACEUTICALS INC >KERX (Dow Jones Institutional News - Factiva, 04/07/2014 07:25 PM) |
| | | | | | | | | | | | James F Oliviero, CFO, Sells 2,087 KERX US 04/03/14 (BLOOMBERG News - Bloomberg, 04/07/2014 07:25 PM) |
| 4/8/2014 | Tue | 2,594,614 | $15.48 | -2.03% | 0.82% | -0.40% | -0.69% | -1.33% | -0.40 | | KERYX BIOPHARMACEUTICALS REPORTS DISPOSITION BY CEO BENTSUR (New York) (US Fed News - Factiva, 04/08/2014) |
| | | | | | | | | | | | Health Care Sector Stocks under Review -- Research on Sanofi, Impax Laboratories, Keryx Biopharma, and Rigel Pharma (PR Newswire (U.S.) - Factiva, 04/08/2014 01:59 PM) |
| 4/9/2014 | Wed | 2,406,921 | $15.51 | 0.19% | 1.73% | 4.12% | 3.63% | -3.44% | -1.03 | | GlobalData Analyst Report (GLOBALDATA - Manual Entry, 04/09/2014) |
| | | | | | | | | | | | Keryx June volatility elevated into PDUFA (Theflyonthewall.com - Factiva, 04/09/2014) |
| | | | | | | | | | | | Keryx Zerenex phase 2 data presentation selected for Kidney Foundation meeting (Theflyonthewall.com - Factiva, 04/09/2014) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Mar. 21, 2014) (Biotech Week - Factiva, 04/09/2014) |
| | | | | | | | | | | | *Keryx Biopharmaceuticals Announces Zerenex(TM) (Ferric Citrate Coordination Complex) Phase 2 Results In Non-Dialysis Dependent Chronic Kidney Disease Selected As A Late Breaking Oral Presentation At The Upcoming National Kidney Foundation 2014 Spring Clinical Meeting (Dow Jones Institutional News - Factiva, 04/09/2014 08:30 AM) |
| | | | | | | | | | | | GlobeNewswire Press Release: Keryx Biopharmaceuticals, Inc. (Press Association National Newswire - Factiva, 04/09/2014 08:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces Zerenex(TM) (Ferric Citrate Coordination Complex) Phase 2 Results in Non-Dialysis Dependent Chronic Kidney Disease Selected as a Late Breaking Oral Presentation at the Upcoming National Kidney Foundation 2014 Spring Clinical Meeting (GlobeNewswire - Factiva, 04/09/2014 08:30 AM) |
| | | | | | | | | | | | Press Release: GlobeNewswire Press Release: Keryx Biopharmaceuticals, Inc. (Dow Jones Institutional News - Factiva, 04/09/2014 08:30 AM) |
| | | | | | | | | | | | PRESS RELEASE: GlobeNewswire Press Release: Keryx Biopharmaceuticals, Inc. (Dow Jones Newswires German - Factiva, 04/09/2014 08:30 AM) |
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS REPORTS ZERENEX(TM) (FERRIC CITRATE (BLOOMBERG News - Bloomberg, 04/09/2014 08:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces Zerenex(TM) (Ferric Citrate Coordination Complex) Phase 2 Results in Non-Dialysis Dependent (PrimeZone Media Network - Bloomberg, 04/09/2014 08:30 AM) |

## Appendix A
## Keryx Biopharmaceuticals, Inc.
## Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | *KERYX ZERENEX PH. 2 RESULTS CHOSEN FOR LATE BREAKING AT MEETING (BLOOMBERG News - Bloomberg, 04/09/2014 08:32 AM) |
| | | | | | | | | | | Keryx Says Phase 2 Non-Dialysis Data Selected for Medical Mtg (Bloomberg First Word - Bloomberg, 04/09/2014 08:39 AM) |
| | | | | | | | | | | GlobeNewswire Press Release: Keryx Biopharmaceuticals, Inc. (NASDAQ OMX Nordic Exchanges - Company Notices - Factiva, 04/09/2014 09:30 AM) |
| | | | | | | | | | | GlobeNewswire Press Release: Keryx Biopharmaceuticals, Inc. (Thomson Reuters ONE - Factiva, 04/09/2014 09:30 AM) |
| | | | | | | | | | | DGAP-News: GlobeNewswire Press Release: Keryx Biopharmaceuticals, Inc. (DGAP Corporate News - Factiva, 04/09/2014 10:30 AM) |
| | | | | | | | | | | Nasdaq Short Interest as of March 31 (BLOOMBERG News - Bloomberg, 04/09/2014 04:30 PM) |
| | | | | | | | | | | Largest Nasdaq Short Interest Positions as of March 31 (BLOOMBERG News - Bloomberg, 04/09/2014 04:31 PM) |
| | | | | | | | | | | Largest Nasdaq Short Interest vs Free Float as of March 31 (BLOOMBERG News - Bloomberg, 04/09/2014 04:31 PM) |
| 4/10/2014 | Thu | 3,874,927 | $14.71 | -5.16% | -3.10% | -5.64% | -4.45% | -0.71% | -0.21 | Brean Capital Analyst Report (Brean Capital - Manual Entry, 04/10/2014) |
| | | | | | | | | | | JMP Securities Analyst Report (JMP Securities - Manual Entry, 04/10/2014) |
| 4/11/2014 | Fri | 4,632,823 | $14.26 | -3.06% | -1.34% | -2.84% | -2.41% | -0.65% | -0.19 | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 04/11/2014) |
| 4/12/2014 | Sat | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial |
| 4/13/2014 | Sun | | | | | | | | | |
| 4/14/2014 | Mon | 3,656,727 | $14.06 | -1.40% | 0.58% | -0.02% | -0.27% | -1.13% | -0.34 | |
| 4/15/2014 | Tue | 5,028,677 | $13.91 | -1.07% | 0.29% | 0.91% | 0.73% | -1.79% | -0.54 | MarketLine Analyst Report (Marketline - Manual Entry, 04/15/2014) |
| | | | | | | | | | | Zacks Equity Research Analyst Report (Zacks Equity Research - Manual Entry, 04/15/2014) |
| | | | | | | | | | | Keryx Biopharmaceuticals Strengthens Leadership Team With Key Additions in Sales, Corporate Development and Legal (GlobeNewswire - Factiva, 04/15/2014 08:30 AM) |
| | | | | | | | | | | Keryx Biopharmaceuticals Strengthens Leadership Team With Key Additions in Sales, Corporate Development and Legal (Press Association National Newswire - Factiva, 04/15/2014 08:30 AM) |
| | | | | | | | | | | Press Release: Keryx Biopharmaceuticals Strengthens Leadership Team With Key Additions in Sales, Corporate Development and Legal (Dow Jones Institutional News - Factiva, 04/15/2014 08:30 AM) |
| | | | | | | | | | | Press Release: Keryx Biopharmaceuticals Strengthens Leadership Team With Key Additions in Sales, Corporate Development and Legal (Dow Jones Institutional News - Factiva, 04/15/2014 08:30 AM) |
| | | | | | | | | | | PRESS RELEASE: Keryx Biopharmaceuticals Strengthens Leadership Team With Key Additions in Sales, Corporate Development and Legal (Dow Jones Newswires German - Factiva, 04/15/2014 08:30 AM) |
| | | | | | | | | | | *KERYX BIOPHARMACEUTICALS STRENGTHENS LEADERSHIP TEAM W/ KEY (BLOOMBERG News - Bloomberg, 04/15/2014 08:30 AM) |
| | | | | | | | | | | Keryx Biopharmaceuticals Strengthens Leadership Team With Key Additions in Sales, Corporate Development and Legal (PrimeZone Media Network - Bloomberg, 04/15/2014 08:30 AM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | *KERYX NAMES 3 VICE PRESIDENTS (BLOOMBERG News - Bloomberg, 04/15/2014 08:30 AM) |
| | | | | | | | | | | *KERYX BIOPHARMACEUTICALS NAMES BRIAN ADAMS VP, GENERAL COUNSEL (BLOOMBERG News - Bloomberg, 04/15/2014 08:37 AM) |
| | | | | | | | | | | *KERYX BIOPHARMACEUTICALS'S ADAMS FORMERLY WITH ALGETA ASA (BLOOMBERG News - Bloomberg, 04/15/2014 08:38 AM) |
| | | | | | | | | | | Keryx Biopharmaceuticals Strengthens Leadership Team With Key Additions in Sales, Corporate Development and Legal (NASDAQ OMX Nordic Exchanges - Company Notices - Factiva, 04/15/2014 09:30 AM) |
| | | | | | | | | | | Keryx Biopharmaceuticals Strengthens Leadership Team With Key Additions in Sales, Corporate Development and Legal (Thomson Reuters ONE - Factiva, 04/15/2014 09:30 AM) |
| | | | | | | | | | | DGAP-News: Keryx Biopharmaceuticals Strengthens Leadership Team With Key Additions in Sales, Corporate Development and Legal (DGAP Corporate News - Factiva, 04/15/2014 10:30 AM) |
| 4/16/2014 | Wed | 2,466,832 | $13.92 | 0.07% | 1.29% | 2.41% | 1.93% | -1.86% | -0.56 | JMP Securities Analyst Report (JMP Securities - Manual Entry, 04/16/2014) |
| 4/17/2014 | Thu | 2,773,736 | $13.46 | -3.30% | 0.23% | -0.23% | -0.36% | -2.95% | -0.89 | |
| 4/18/2014 | Fri | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 04/18/2014) |
| 4/19/2014 | Sat | | | | | | | | | |
| 4/20/2014 | Sun | | | | | | | | | |
| 4/21/2014 | Mon | 1,671,547 | $13.86 | 2.97% | 0.64% | 2.30% | 1.98% | 0.99% | 0.30 | DaVita Clinical Research to Present Results on Safety of Biosimilars, Treating Depression, Burden of Diabetic Foot Ulcers (PR Newswire (U.S.) - Factiva, 04/21/2014 06:07 AM) |
| 4/22/2014 | Tue | 1,701,457 | $14.23 | 2.67% | 0.97% | 3.22% | 2.81% | -0.14% | -0.04 | DCR to present results from safety of biosimilars, treating depression & burden of diabetic foot ulcers at NKF 2014 meet... (PharmaBiz - Factiva, 04/22/2014) |
| 4/23/2014 | Wed | 1,682,799 | $13.79 | -3.09% | -0.83% | -1.54% | -1.33% | -1.77% | -0.54 | GlobalData Analyst Report (GLOBALDATA - Manual Entry, 04/23/2014) |
| | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 8-K (SEC - SEC Edgar, 04/23/2014) |
| | | | | | | | | | | Keryx June volatility elevated into PDUFA (Theflyonthewall.com - Factiva, 04/23/2014) |
| | | | | | | | | | | Phosphate Binder May Eliminate Need for IV Iron (Renal & Urology News - Factiva, 04/23/2014) |
| | | | | | | | | | | Keryx Biopharm Files 8K - Regulation FD >KERX (Dow Jones Institutional News - Factiva, 04/23/2014 04:32 PM) |
| 4/24/2014 | Thu | 1,998,300 | $14.03 | 1.70% | 0.52% | -0.58% | -0.72% | 2.43% | 0.74 | FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT (US Fed News - Factiva, 04/24/2014) |
| | | | | | | | | | | Roth Capital Analyst Report (Roth Capital - Manual Entry, 04/24/2014) |
| | | | | | | | | | | Keryx Biopharmaceuticals announces management changes (MarketLine (a Datamonitor Company), Company News - Factiva, 04/24/2014 08:50 AM) |
| 4/25/2014 | Fri | 2,334,140 | $13.85 | -1.25% | -1.75% | -2.40% | -1.94% | 0.69% | 0.21 | H.C. Wainwright & Co. Analyst Report (H.C. Wainwright & Co. - Manual Entry, 04/25/2014) |
| | | | | | | | | | | Hospitalization Costs Lower with Ferric Citrate (Renal & Urology News - Factiva, 04/25/2014) |
| | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 04/25/2014) |
| | | | | | | | | | | Nasdaq Short Interest as of April 15 (BLOOMBERG News - Bloomberg, 04/25/2014 04:20 PM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Largest Nasdaq Short Interest Positions as of April 15 (BLOOMBERG News - Bloomberg, 04/25/2014 04:21 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest vs Free Float as of April 15 (BLOOMBERG News - Bloomberg, 04/25/2014 04:21 PM) |
| 4/26/2014 | Sat | | | | | | | | | | Kevin J. Cameron starts eighth year as Keryx Biopharmaceuticals Director 25 April 2014 (News Bites - People in Business - Factiva, 04/26/2014) |
| 4/27/2014 | Sun | | | | | | | | | | |
| 4/28/2014 | Mon | 2,716,682 | $14.04 | 1.37% | -0.02% | -0.40% | -0.39% | 1.76% | 0.54 | | Jack Kaye of Keryx Biopharmaceuticals in top quartile of NASDAQ Director Scorecard for past year (News Bites - People in Business - Factiva, 04/28/2014) |
| | | | | | | | | | | | JMP Securities Analyst Report (JMP Securities - Manual Entry, 04/28/2014) |
| | | | | | | | | | | | Keryx data impressive, says Ladenburg (Theflyonthewall.com - Factiva, 04/28/2014) |
| | | | | | | | | | | | Ladenburg Analyst Report (Ladenburg - Manual Entry, 04/28/2014) |
| 4/29/2014 | Tue | 1,897,626 | $14.35 | 2.21% | 0.72% | 2.68% | 2.38% | -0.17% | -0.05 | | |
| 4/30/2014 | Wed | 1,435,933 | $14.77 | 2.93% | 0.27% | 0.33% | 0.25% | 2.67% | 0.81 | | Adaptation of WM-68 Hybridoma Cell-line in Minimal Serum and Serum Free Culture Conditions (Pakistan Journal of Zoology - Factiva, 04/30/2014) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC DEF 14A (SEC - SEC Edgar, 04/30/2014) |
| | | | | | | | | | | | Zacks Equity Research Analyst Report (Zacks Equity Research - Manual Entry, 04/30/2014) |
| 5/1/2014 | Thu | 1,724,648 | $14.67 | -0.68% | 0.32% | 1.09% | 0.98% | -1.65% | -0.50 | | S&P Global Analyst Report (S&P Global - Manual Entry, 05/01/2014) |
| 5/2/2014 | Fri | 1,036,073 | $14.50 | -1.16% | -0.08% | -1.47% | -1.35% | 0.19% | 0.06 | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 05/02/2014) |
| 5/3/2014 | Sat | | | | | | | | | | |
| 5/4/2014 | Sun | | | | | | | | | | |
| 5/5/2014 | Mon | 1,030,663 | $14.49 | -0.07% | 0.36% | 1.79% | 1.60% | -1.67% | -0.51 | | Nutritional and Metabolic Diseases and Conditions; Study Findings on Hyperphosphatemia Are Outlined in Reports from K. Yokoyama and Colleagues (Clinical Trials Week - Factiva, 05/05/2014) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Apr. 23, 2014) (Pharma Business Week - Factiva, 05/05/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. to Host Conference Call on First Quarter 2014 Financial Results (GlobeNewswire - Factiva, 05/05/2014 04:30 PM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. to Host Conference Call on First Quarter 2014 Financial Results (PrimeZone Media Network - Bloomberg, 05/05/2014 04:30 PM) |
| 5/6/2014 | Tue | 1,467,928 | $14.33 | -1.10% | -1.38% | -1.66% | -1.22% | 0.12% | 0.04 | | Keryx Biopharmaceuticals (KERX) announces opening of Boston office. (BioSpace - Factiva, 05/06/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Inc. - Company News (NewsTrak Daily - Factiva, 05/06/2014) |
| | | | | | | | | | | | New York biotech Keryx opens Seaport office for as many as 70 workers (Boston Business Journal Online - Factiva, 05/06/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces Opening of Boston Office (GlobeNewswire - Factiva, 05/06/2014 08:00 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Announces Opening of Boston Office** (Dow Jones Institutional News - Factiva, 05/06/2014 08:00 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Opening of Boston Office** (PrimeZone Media Network - Bloomberg, 05/06/2014 08:00 AM) |
| 5/7/2014 | Wed | 1,485,418 | $14.21 | -0.84% | -0.32% | -0.68% | -0.55% | -0.29% | -0.09 | | **New York biotech Keryx Biopharmaceuticals (KERX) opens up shop in Boston.** (BioSpace - Factiva, 05/07/2014) |
| | | | | | | | | | | | **Nutritional and Metabolic Diseases and Conditions; Study Findings on Hyperphosphatemia Are Outlined in Reports from K. Yokovama and Colleagues** (Biotech Week - Factiva, 05/07/2014) |
| | | | | | | | | | | | **Pre-market Biotech Picks -- Research on Dendreon, Keryx Biopharma, Idera Pharma, and Vertex Pharma** (PR Newswire (U.S.) - Factiva, 05/07/2014 08:00 AM) |
| 5/8/2014 | Thu | 8,169,376 | $12.26 | -13.72% | -0.34% | -1.88% | -1.71% | -12.01% | -3.69 | ** | **Brean Capital Analyst Report** (Brean Capital - Manual Entry, 05/08/2014) |
| | | | | | | | | | | | **H.C. Wainwright & Co. Analyst Report** (H.C. Wainwright & Co. - Manual Entry, 05/08/2014) |
| | | | | | | | | | | | **JMP Securities Analyst Report** (JMP Securities - Manual Entry, 05/08/2014) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (JP Morgan - Manual Entry, 05/08/2014) |
| | | | | | | | | | | | **Jrw Bioremediation Llc; Patent Application Titled "Composition and Method for Remediation of Contaminated Water" Published Online** (Politics & Government Week - Factiva, 05/08/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals (KERX) announces 1Q 2014 financial results.** (BioSpace - Factiva, 05/08/2014) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 10-Q** (SEC - SEC Edgar, 05/08/2014) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 05/08/2014) |
| | | | | | | | | | | | **Keryx June volatility elevated into PDUFA** (Theflyonthewall.com - Factiva, 05/08/2014) |
| | | | | | | | | | | | **Keryx weakness a buying opportunity, says Brean Capital** (Theflyonthewall.com - Factiva, 05/08/2014) |
| | | | | | | | | | | | **Ladenburg Analyst Report** (Ladenburg - Manual Entry, 05/08/2014) |
| | | | | | | | | | | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 05/08/2014) |
| | | | | | | | | | | | **Oppenheimer Analyst Report** (Oppenheimer - Manual Entry, 05/08/2014) |
| | | | | | | | | | | | **Q1 2014 Keryx Biopharmaceuticals, Inc. Earnings Conference Call - Final** (CQ FD Disclosure - Factiva, 05/08/2014) |
| | | | | | | | | | | | **Roth Capital Analyst Report** (Roth Capital - Manual Entry, 05/08/2014) |
| | | | | | | | | | | | **Stifel Analyst Report** (Stifel - Manual Entry, 05/08/2014) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 05/08/2014) |
| | | | | | | | | | | | **\*Keryx Biopharm 1Q Loss/Shr 15c >KERX** (Dow Jones Institutional News - Factiva, 05/08/2014 07:00 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. Announces First Quarter 2014 Financial Results** (GlobeNewswire - Factiva, 05/08/2014 07:00 AM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. Announces First Quarter 2014 Financial Results (Press Association National Newswire - Factiva, 05/08/2014 07:00 AM) |
| | | | | | | | | | | | Press Release: Keryx Biopharmaceuticals, Inc. Announces First Quarter 2014 Financial Results (Dow Jones Institutional News - Factiva, 05/08/2014 07:00 AM) |
| | | | | | | | | | | | PRESS RELEASE: Keryx Biopharmaceuticals, Inc. Announces First Quarter 2014 Financial Results (Dow Jones Newswires German - Factiva, 05/08/2014 07:00 AM) |
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS 1Q LOSS PER SHARE 15C :KERX US (BLOOMBERG News - Bloomberg, 05/08/2014 07:00 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. Announces First Quarter 2014 Financial Results (PrimeZone Media Network - Bloomberg, 05/08/2014 07:00 AM) |
| | | | | | | | | | | | *KERYX 1Q NCLUDED $2M ONE TIME MILESTONE TO ZERENEX LICENSOR (BLOOMBERG News - Bloomberg, 05/08/2014 07:04 AM) |
| | | | | | | | | | | | *KERYX 1Q INCLUDED $2.6M COMP EXPENSE TO EQUITY GRANTS (BLOOMBERG News - Bloomberg, 05/08/2014 07:04 AM) |
| | | | | | | | | | | | *KERYX 1Q LOSS/SHR 15C, MAY NOT COMPARE TO EST. LOSS 10C/SHR (BLOOMBERG News - Bloomberg, 05/08/2014 07:04 AM) |
| | | | | | | | | | | | *KERYX 1Q LOSS/SHR 15C, MAY NOT COMPARE TO EST. LOSS 10C/SHR (Bloomberg First Word - Bloomberg, 05/08/2014 07:05 AM) |
| | | | | | | | | | | | Keryx 1Q Loss/Shr 15c, May Not Compare to Est. Loss 10c/Shr (Bloomberg First Word - Bloomberg, 05/08/2014 07:08 AM) |
| | | | | | | | | | | | U.S. HEALTH PRE-MKT: Earnings Deluge With Regeneron, Valeant (Bloomberg First Word - Bloomberg, 05/08/2014 07:45 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. Announces First Quarter 2014 Financial Results (NASDAQ OMX Nordic Exchanges - Company Notices - Factiva, 05/08/2014 08:00 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. Announces First Quarter 2014 Financial Results (Thomson Reuters ONE - Factiva, 05/08/2014 08:00 AM) |
| | | | | | | | | | | | DGAP-News: Keryx Biopharmaceuticals, Inc. Announces First Quarter 2014 Financial Results (DGAP Corporate News - Factiva, 05/08/2014 09:00 AM) |
| | | | | | | | | | | | Keryx Biopharma Drops 10% After Noting CMC Issues on Call (Bloomberg First Word - Bloomberg, 05/08/2014 09:49 AM) |
| | | | | | | | | | | | Keryx Risk to Zerenex Pdufa Date Seen as â€™Negligibleâ€™: Roth (Bloomberg First Word - Bloomberg, 05/08/2014 11:23 AM) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 05/08/2014 11:30 AM) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 05/08/2014 03:00 PM) |
| 5/9/2014 | Fri | 4,137,270 | $12.11 | -1.22% | 0.50% | 1.28% | 1.01% | -2.23% | -0.65 | | 16:03 EDT The Baupost Group reports 10.07% passive stake in Keryx (Theflyonthewall.com - Factiva, 05/09/2014) |
| | | | | | | | | | | | FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT (US Fed News - Factiva, 05/09/2014) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 05/09/2014) |
| | | | | | | | | | | **Jrw Bioremediation Llc; Patent Application Titled "Composition and Method for Remediation of Contaminated Water" Published Online** (Chemicals & Chemistry - Factiva, 05/09/2014) |
| | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC SC 13G** (SEC - SEC Edgar, 05/09/2014) |
| | | | | | | | | | | **Nutritional and Metabolic Diseases and Conditions; Study Findings on Hyperphosphatemia Are Outlined in Reports from K. Yokoyama and Colleagues** (Health & Medicine Week - Factiva, 05/09/2014) |
| | | | | | | | | | | **Coronado Biosciences Announces February Inducement Award** (PrimeZone Media Network - Bloomberg, 05/09/2014 04:05 PM) |
| | | | | | | | | | | **Largest Nasdaq Short Interest Changes as of April 30** (BLOOMBERG News - Bloomberg, 05/09/2014 04:26 PM) |
| | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of April 30** (BLOOMBERG News - Bloomberg, 05/09/2014 04:26 PM) |
| | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of April 30** (BLOOMBERG News - Bloomberg, 05/09/2014 04:26 PM) |
| 5/10/2014 | Sat | | | | | | | | | |
| 5/11/2014 | Sun | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 05/11/2014) |
| 5/12/2014 | Mon | 2,829,988 | $12.74 | 5.20% | 1.77% | 2.59% | 1.84% | 3.37% | 0.99 | **MLV & Co Analyst Report** (MLV & Co - Manual Entry, 05/12/2014) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form DEF 14A, Other Definitive Proxy Statements (Apr. 30, 2014)** (Pharma Business Week - Factiva, 05/12/2014) |
| | | | | | | | | | | **Weekly Market Movers (to 9 May 2014)** (EP Vantage - Factiva, 05/12/2014) |
| | | | | | | | | | | **UPDATE: MLV & Co Reiterates On Keryx Biopharmaceuticals On Increased Risk** (Benzinga.com - Factiva, 05/12/2014 08:12 AM) |
| 5/13/2014 | Tue | 2,570,190 | $12.92 | 1.41% | -0.28% | -0.73% | -0.74% | 2.15% | 0.64 | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 05/13/2014) |
| 5/14/2014 | Wed | 1,351,284 | $12.84 | -0.62% | -0.71% | 0.49% | 0.91% | -1.53% | -0.45 | **GlobalData Analyst Report** (GLOBALDATA - Manual Entry, 05/14/2014) |
| | | | | | | | | | | **The Baupost Group LLC Holdings in 1st Quarter: 13F Alert** (BLOOMBERG News - Bloomberg, 05/14/2014 04:33 PM) |
| 5/15/2014 | Thu | 1,702,798 | $12.81 | -0.23% | -0.76% | -1.18% | -0.95% | 0.71% | 0.21 | |
| 5/16/2014 | Fri | 1,265,632 | $12.79 | -0.16% | 0.52% | -0.18% | -0.53% | 0.37% | 0.11 | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 05/16/2014) |
| | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC ARS** (SEC - SEC Edgar, 05/16/2014) |
| | | | | | | | | | | **Upcoming Analyst Meetings, New Products, Collaborations, and Awards - Analyst Notes on Thermo Fisher Scientific, Agilent, United Therapeutics, Keryx and Centene** (PR Newswire (U.S.) - Factiva, 05/16/2014 01:27 PM) |
| 5/17/2014 | Sat | | | | | | | | | |
| 5/18/2014 | Sun | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 05/18/2014) |
| | | | | | | | | | | **Wright Reports Analyst Report** (Wright Reports - Manual Entry, 05/18/2014) |
| 5/19/2014 | Mon | 1,277,379 | $13.16 | 2.89% | 0.86% | 1.45% | 1.19% | 1.70% | 0.52 | **11:20 EDT Deerfield reports 4.87% passive stake in Keryx** (Theflyonthewall.com - Factiva, 05/19/2014) |
| | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC SC 13G** (SEC - SEC Edgar, 05/19/2014) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|--------------|----------------|-----------------|--------------|--------|---|--------|
| | | | | | | | | | | | **MarketLine Analyst Report** (Marketline - Manual Entry, 05/19/2014) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 05/19/2014) |
| 5/20/2014 | Tue | 1,431,766 | $13.08 | -0.61% | -0.70% | -1.46% | -1.29% | 0.69% | 0.21 | | |
| 5/21/2014 | Wed | 928,209 | $13.07 | -0.08% | 0.85% | 0.62% | 0.31% | -0.39% | -0.12 | | **DJ Keryx Biopharmaceuticals Inc, Inst Holders, 1Q 2014 (KERX)** (Dow Jones Institutional News - Factiva, 05/21/2014 03:52 AM) |
| 5/22/2014 | Thu | 1,693,106 | $13.17 | 0.77% | 0.55% | 1.89% | 1.86% | -1.10% | -0.33 | | **JMP Securities Analyst Report** (JMP Securities - Manual Entry, 05/22/2014) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (JP Morgan - Manual Entry, 05/22/2014) |
| | | | | | | | | | | | **Keryx announces FDA extends PDUFA date for Zerenex** (Theflyonthewall.com - Factiva, 05/22/2014) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 05/22/2014) |
| | | | | | | | | | | | **Stifel Analyst Report** (Stifel - Manual Entry, 05/22/2014) |
| | | | | | | | | | | | **Keryx Receives Notification of PDUFA Date Extension for Zerenex(TM)** (GlobeNewswire - Factiva, 05/22/2014 04:30 PM) |
| | | | | | | | | | | | **Press Release: Keryx Receives Notification of PDUFA Date Extension for Zerenex(TM)** (Dow Jones Institutional News - Factiva, 05/22/2014 04:30 PM) |
| | | | | | | | | | | | ***KERYX GETS NOTIFICATION OF PDUFA DATE EXTENSION FOR ZERENEX(TM)** (BLOOMBERG News - Bloomberg, 05/22/2014 04:30 PM) |
| | | | | | | | | | | | **Keryx Receives Notification of PDUFA Date Extension for Zerenex(TM)** (PrimeZone Media Network - Bloomberg, 05/22/2014 04:30 PM) |
| | | | | | | | | | | | ***KERYX GETS NOTIFICATION OF PDUFA DATE EXTENSION FOR ZERENEX(TM)** (Bloomberg First Word - Bloomberg, 05/22/2014 04:30 PM) |
| | | | | | | | | | | | ***KERYX: NEW PDUFA DATE FOR ZERENEX IS SEPT. 7** (BLOOMBERG News - Bloomberg, 05/22/2014 04:30 PM) |
| | | | | | | | | | | | ***KERYX: FDA CONSIDERED RECENT SUBMISSION AS MAJOR NDA AMENDMENT** (BLOOMBERG News - Bloomberg, 05/22/2014 04:31 PM) |
| | | | | | | | | | | | **Keryx Gets Notification of Pdufa Date Extension for Zerenex** (Bloomberg First Word - Bloomberg, 05/22/2014 04:36 PM) |
| | | | | | | | | | | | **Keryx Biopharm Files 8K - Other Events >KERX** (Dow Jones Institutional News - Factiva, 05/22/2014 05:21 PM) |
| | | | | | | | | | | | **U.S. AFTER-HOURS WRAP: Gap 1Q EPS Tops Prelim.** (Bloomberg First Word - Bloomberg, 05/22/2014 05:26 PM) |
| 5/23/2014 | Fri | 3,237,463 | $12.92 | -1.90% | 0.76% | 0.24% | -0.06% | -1.83% | -0.56 | | **FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT** (US Fed News - Factiva, 05/23/2014) |
| | | | | | | | | | | | **H.C. Wainwright & Co. Analyst Report** (H.C. Wainwright & Co. - Manual Entry, 05/23/2014) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 05/23/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals (KERX) receives notification of PDUFA date extension for Zerenex.** (BioSpace - Factiva, 05/23/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals gets US FDA's PDUFA goal date extension for Zerenex** (FinancialWire - Factiva, 05/23/2014) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Keryx Biopharmaceuticals gets US FDA's PDUFA goal date extension for Zerenex** (M2 Pharma - Factiva, 05/23/2014) |
| | | | | | | | | | | | **Keryx PDUFA extension creates buying opportunity, says Oppenheimer** (Theflyonthewall.com - Factiva, 05/23/2014) |
| | | | | | | | | | | | **Ladenburg Analyst Report** (Ladenburg - Manual Entry, 05/23/2014) |
| | | | | | | | | | | | **MLV & Co Analyst Report** (MLV & Co - Manual Entry, 05/23/2014) |
| | | | | | | | | | | | **Oppenheimer Analyst Report** (Oppenheimer - Manual Entry, 05/23/2014) |
| | | | | | | | | | | | **Roth Capital Analyst Report** (Roth Capital - Manual Entry, 05/23/2014) |
| | | | | | | | | | | | **U.S DAYBOOK: German Confidence, Foot Locker, New Home Sales** (Bloomberg First Word - Bloomberg, 05/23/2014 05:30 AM) |
| | | | | | | | | | | | **U.S. OVERNIGHT WRAP: German Business Confidence, Hewlett-Packard** (Bloomberg First Word - Bloomberg, 05/23/2014 06:31 AM) |
| | | | | | | | | | | | **U.S. HEALTH PRE-MKT: Keryx Pdufa Extended, Copaxone Expiry Nears** (Bloomberg First Word - Bloomberg, 05/23/2014 06:58 AM) |
| | | | | | | | | | | | **Keryx Drops 10% After Pdufa Delay, Analysts Defend** (Bloomberg First Word - Bloomberg, 05/23/2014 07:23 AM) |
| | | | | | | | | | | | **Highest Readership Growth in Last Hour: PTCT KERX RNA MRVL FL** (Bloomberg First Word - Bloomberg, 05/23/2014 09:05 AM) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 05/23/2014 11:30 AM) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 05/23/2014 03:00 PM) |
| | | | | | | | | | | | **Research and Markets: Keryx's Zerenex - Novel phosphate binder for use in the dialysis setting** (Business Wire - Factiva, 05/23/2014 06:25 PM) |
| 5/24/2014 | Sat | | | | | | | | | | |
| 5/25/2014 | Sun | | | | | | | | | | **Keryx Biopharmaceuticals Inc. - Company News** (NewsTrak Daily - Factiva, 05/25/2014) |
| | | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 05/25/2014) |
| 5/26/2014 | Mon | | | | | | | | | | **Digestive System Diseases and Conditions; Findings from University Sao Francisco in the Area of Colitis Reported** (Gastroenterology Week - Factiva, 05/26/2014) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (May. 8, 2014)** (Biotech Business Week - Factiva, 05/26/2014) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (May. 8, 2014)** (Pharma Business Week - Factiva, 05/26/2014) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (May. 8, 2014)** (Biotech Businss Week - Factiva, 05/26/2014) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (May. 8, 2014)** (Pharma Businss Week - Factiva, 05/26/2014) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Stemline Therapeutics chief operating officer Hoberman Kenneth sells 26 May 2014 (News Bites - People in Business - Factiva, 05/26/2014) |
| | | | | | | | | | | | Stemline Therapeutics chief operating officer Hoberman Kenneth sells 26 May 2014 (News Bites - People in Business - Factiva, 05/26/2014) |
| 5/27/2014 | Tue | 1,361,085 | $13.18 | 2.01% | 1.23% | 2.54% | 2.22% | -0.21% | -0.06 | | Keryx Biopharmaceuticals opens new office in Boston (MarketLine (a Datamonitor Company), Company News - Factiva, 05/27/2014 07:08 AM) |
| | | | | | | | | | | | Annual Meetings, Clinical Data Presentation, Acquisitions, Agreements, and Date Extensions - Analyst Notes on Omnicare, Auxilium, Covance, Ophthotech and Keryx (PR Newswire (U.S.) - Factiva, 05/27/2014 07:30 AM) |
| | | | | | | | | | | | Nasdaq Short Interest as of May 15 (BLOOMBERG News - Bloomberg, 05/27/2014 04:27 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest Positions as of May 15 (BLOOMBERG News - Bloomberg, 05/27/2014 04:28 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest vs Free Float as of May 15 (BLOOMBERG News - Bloomberg, 05/27/2014 04:28 PM) |
| 5/28/2014 | Wed | 989,829 | $13.14 | -0.30% | -0.28% | -0.45% | -0.35% | 0.05% | 0.02 | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (May. 8, 2014) (Biotech Week - Factiva, 05/28/2014) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (May. 8, 2014) (Biotech Week - Factiva, 05/28/2014) |
| | | | | | | | | | | | Rockwell Medical Says Triferic Gets Pdufa Date of Jan. 24 (Bloomberg First Word - Bloomberg, 05/28/2014 08:11 AM) |
| 5/29/2014 | Thu | 658,026 | $13.16 | 0.15% | 0.54% | 0.60% | 0.38% | -0.23% | -0.07 | | |
| 5/30/2014 | Fri | 1,276,610 | $13.20 | 0.30% | -0.13% | -0.50% | -0.48% | 0.78% | 0.24 | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 05/30/2014) |
| | | | | | | | | | | | Pre-Market Review on Biotechnology Equities -- Research on BioMarin Pharma, Keryx Biopharma, Amgen, and Peregrine Pharma (PR Newswire (U.S.) - Factiva, 05/30/2014 08:30 AM) |
| 5/31/2014 | Sat | | | | | | | | | | Project update: New manufacturing unit from Nuray (slated for completion during Oct-Dec 2014) (Indian Business Insight - Factiva, 05/31/2014) |
| 6/1/2014 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 06/01/2014) |
| 6/2/2014 | Mon | 801,811 | $13.08 | -0.91% | -0.12% | 0.05% | 0.16% | -1.07% | -0.33 | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals (May. 19, 2014) (Pharma Business Week - Factiva, 06/02/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Q1 net loss increases (MarketLine (a Datamonitor Company), Company News - Factiva, 06/02/2014 04:05 AM) |
| 6/3/2014 | Tue | 1,228,403 | $13.24 | 1.22% | -0.07% | 0.42% | 0.57% | 0.66% | 0.20 | | Zacks Equity Research Analyst Report (Zacks Equity Research - Manual Entry, 06/03/2014) |
| 6/4/2014 | Wed | 1,766,953 | $13.49 | 1.89% | 0.42% | 1.07% | 0.96% | 0.93% | 0.29 | | Zacks Equity Research Analyst Report (Zacks Equity Research - Manual Entry, 06/04/2014) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 06/04/2014 11:30 AM) |
| 6/5/2014 | Thu | 1,190,177 | $13.66 | 1.26% | 1.05% | 0.69% | 0.04% | 1.22% | 0.38 | | S&P Global Analyst Report (S&P Global - Manual Entry, 06/05/2014) |
| | | | | | | | | | | | S&P Global Analyst Report (S&P Global - Manual Entry, 06/05/2014) |
| | | | | | | | | | | | S&P Global Analyst Report (S&P Global - Manual Entry, 06/05/2014) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Zacks Equity Research Analyst Report (Zacks Equity Research - Manual Entry, 06/05/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. to Present at the 35th Annual Goldman Sachs Global Healthcare Conference (GlobeNewswire - Factiva, 06/05/2014 08:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. to Present at the 35th Annual Goldman Sachs Global Healthcare Conference (PrimeZone Media Network - Bloomberg, 06/05/2014 08:30 AM) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 06/05/2014 03:00 PM) |
| 6/6/2014 | Fri | 695,708 | $13.69 | 0.22% | 0.59% | 0.42% | 0.04% | 0.18% | 0.06 | | Bioresource Technology; New Bioresource Technology Study Findings Reported from Southeast University (Energy Weekly News - Factiva, 06/06/2014) |
| | | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 06/06/2014) |
| 6/7/2014 | Sat | | | | | | | | | | |
| 6/8/2014 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 06/08/2014) |
| 6/9/2014 | Mon | 2,428,025 | $14.52 | 6.06% | 0.34% | 0.86% | 0.73% | 5.33% | 1.68 | | Notable Movers - Keryx Biopharmaceuticals (NASDAQ:KERX), China Finance Online Co. (ADR) (NASDAQ:JRJC), FreeSeas Inc (NASDAQ:FREE), China Ming Yang Wind Power Group Ltd (NYSE:MY) (Energy Monitor Worldwide - Factiva, 06/09/2014) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (May. 22, 2014) (Pharma Business Week - Factiva, 06/09/2014) |
| | | | | | | | | | | | Zacks Equity Research Analyst Report (Zacks Equity Research - Manual Entry, 06/09/2014) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 06/09/2014 11:30 AM) |
| 6/10/2014 | Tue | 1,158,851 | $14.62 | 0.69% | 0.04% | 0.36% | 0.48% | 0.21% | 0.07 | | Institut de Recerca I Tecnologia Agroalimentaries; Patent Issued for Biological Culture of a Strain of the Pseudomonas Graminis Species, Use of Said Culture as Antagonist for Biological Control of Pathogenic Bacteria, and Method for Treating Fruit Tha (Life Science Weekly - Factiva, 06/10/2014) |
| | | | | | | | | | | | Nasdaq Short Interest as of May 30 (BLOOMBERG News - Bloomberg, 06/10/2014 04:38 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest Positions as of May 30 (BLOOMBERG News - Bloomberg, 06/10/2014 04:39 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest vs Free Float as of May 30 (BLOOMBERG News - Bloomberg, 06/10/2014 04:39 PM) |
| 6/11/2014 | Wed | 1,339,479 | $14.37 | -1.71% | -0.12% | -0.09% | 0.05% | -1.76% | -0.58 | | |
| 6/12/2014 | Thu | 1,369,221 | $14.20 | -1.18% | -0.79% | -0.45% | 0.07% | -1.25% | -0.41 | | Trial Results, Patient Enrollment, and Strategic Collaborations - Analyst Notes on Alnylam, Celldex, Keryx, Spectrum and MacroGenics (PR Newswire (U.S.) - Factiva, 06/12/2014 05:20 AM) |
| | | | | | | | | | | | Press Release: Dyadic Appoints Michael Tarnok, Chairman Of Keryx And Former Pfizer Senior Vice President, To Board Of Directors (Dow Jones Institutional News - Factiva, 06/12/2014 09:15 AM) |
| | | | | | | | | | | | *DYADIC NAMES MICHAEL TARNOK, CHAIRMAN OF KERYX, FORMER PFIZER (BLOOMBERG News - Bloomberg, 06/12/2014 09:15 AM) |
| 6/13/2014 | Fri | 1,601,990 | $14.23 | 0.21% | 0.31% | -0.03% | -0.21% | 0.42% | 0.14 | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 06/13/2014) |
| 6/14/2014 | Sat | | | | | | | | | | Globoasia LLC Receives Patent for a Composition Comprising Pharmaceutical- Grade Ferric Citrate Effective in Reducing Serum Phosphate Level (Indian Patent News - Factiva, 06/14/2014) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 6/15/2014 | Sun | | | | | | | | | | **Dyadic Appoints Michael Tarnok, Chairman of Keryx and Former Pfizer Senior Vice President, to Board of Directors** (India Pharma News - Factiva, 06/15/2014) |
| | | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 06/15/2014) |
| 6/16/2014 | Mon | 964,663 | $14.28 | 0.35% | 0.24% | 0.31% | 0.27% | 0.08% | 0.03 | | |
| 6/17/2014 | Tue | 978,158 | $14.28 | 0.00% | 0.37% | -0.26% | -0.50% | 0.50% | 0.16 | | **MarketLine Analyst Report** (Marketline - Manual Entry, 06/17/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. to Present at the 9th Annual JMP Securities Healthcare Conference** (GlobeNewswire - Factiva, 06/17/2014 04:30 PM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals, Inc. to Present at the 9th Annual JMP Securities Healthcare Conference** (Dow Jones Institutional News - Factiva, 06/17/2014 04:30 PM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. to Present at the 9th Annual JMP Securities Healthcare Conference** (PrimeZone Media Network - Bloomberg, 06/17/2014 04:30 PM) |
| 6/18/2014 | Wed | 1,608,116 | $14.62 | 2.38% | 0.59% | 0.80% | 0.63% | 1.75% | 0.58 | | **Keryx Biopharmaceuticals (KERX) announces issuance of two US patents for zerenex covering orally administrable forms of ferric citrate.** (BioSpace - Factiva, 06/18/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Inc announces issuance of two U.S. patents for Zerenex Covering Orally Administrable Forms of Ferric Citrate** (Reuters Significant Developments - Factiva, 06/18/2014) |
| | | | | | | | | | | | **Keryx issued two U.S. patents for Zerenex** (Theflyonthewall.com - Factiva, 06/18/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Issuance of Two U.S. Patents for Zerenex(TM) Covering Orally Administrable Forms of Ferric Citrate** (GlobeNewswire - Factiva, 06/18/2014 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Issuance of Two U.S. Patents for Zerenex(TM) Covering Orally Administrable Forms of Ferric Citrate** (Press Association National Newswire - Factiva, 06/18/2014 08:30 AM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Announces Issuance of Two U.S. Patents for Zerenex(TM) Covering Orally Administrable Forms of Ferric Citrate** (Dow Jones Institutional News - Factiva, 06/18/2014 08:30 AM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Announces Issuance of Two U.S. Patents for Zerenex(TM) Covering Orally Administrable Forms of Ferric Citrate** (Dow Jones Institutional News - Factiva, 06/18/2014 08:30 AM) |
| | | | | | | | | | | | **PRESS RELEASE: Keryx Biopharmaceuticals Announces Issuance of Two U.S. Patents for Zerenex(TM) Covering Orally Administrable Forms of Ferric Citrate** (Dow Jones Newswires German - Factiva, 06/18/2014 08:30 AM) |
| | | | | | | | | | | | ***KERYX BIOPHARMACEUTICALS REPORTS ISSUANCE OF TWO U.S. PATENTS** (BLOOMBERG News - Bloomberg, 06/18/2014 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Issuance of Two U.S. Patents for Zerenex(TM) Covering Orally Administrable Forms of Ferric** (PrimeZone Media Network - Bloomberg, 06/18/2014 08:30 AM) |
| | | | | | | | | | | | ***KERYX BIOPHARMACEUTICALS REPORTS 2 U.S. PATENTS FOR ZERENEX** (BLOOMBERG News - Bloomberg, 06/18/2014 08:31 AM) |
| | | | | | | | | | | | ***KERYX BIOPHARMACEUTICALS REPORTS 2 U.S. PATENTS FOR ZERENEX** (Bloomberg First Word - Bloomberg, 06/18/2014 08:31 AM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | *KERYX: PATENTS FOR ZERENEX COVERS ORAL FORMS OF FERRIC CITRATE (BLOOMBERG News - Bloomberg, 06/18/2014 08:48 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Reports 2 U.S. Patents for Zerenex (Bloomberg First Word - Bloomberg, 06/18/2014 08:56 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces Issuance of Two U.S. Patents for Zerenex(TM) Covering Orally Administrable Forms of Ferric Citrate (NASDAQ OMX Nordic Exchanges - Company Notices - Factiva, 06/18/2014 09:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces Issuance of Two U.S. Patents for Zerenex(TM) Covering Orally Administrable Forms of Ferric Citrate (Thomson Reuters ONE - Factiva, 06/18/2014 09:30 AM) |
| | | | | | | | | | | | DGAP-News: Keryx Biopharmaceuticals Announces Issuance of Two U.S. Patents for Zerenex(TM) Covering Orally Administrable Forms of Ferric Citrate (DGAP Corporate News - Factiva, 06/18/2014 10:30 AM) |
| 6/19/2014 | Thu | 1,077,274 | $14.84 | 1.50% | -0.08% | 0.34% | 0.55% | 0.96% | 0.32 | | BuySellSignals Analyst Report (BuySellSignals - Manual Entry, 06/19/2014) |
| | | | | | | | | | | | Keryx announces two US patents for Zerenex (M2 Pharma - Factiva, 06/19/2014) |
| | | | | | | | | | | | Keryx gets two US patents for Zerenex covering orally administrable forms of ferric citrate. (PBR Pharmaceutical Business Review - Factiva, 06/19/2014) |
| | | | | | | | | | | | Zacks Equity Research Analyst Report (Zacks Equity Research - Manual Entry, 06/19/2014) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 06/19/2014 03:00 PM) |
| 6/20/2014 | Fri | 1,871,205 | $14.99 | 1.01% | 0.20% | 1.93% | 2.30% | -1.29% | -0.43 | | GlobalData Analyst Report (GLOBALDATA - Manual Entry, 06/20/2014) |
| | | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 06/20/2014) |
| 6/21/2014 | Sat | | | | | | | | | | |
| 6/22/2014 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 06/22/2014) |
| 6/23/2014 | Mon | 1,029,040 | $14.89 | -0.67% | 0.01% | -1.01% | -1.18% | 0.51% | 0.17 | | Clinical Research; Study Findings from K. Yokoyama et al Provide New Insights into Clinical Trials and Studies (Clinical Trials Week - Factiva, 06/23/2014) |
| | | | | | | | | | | | Pharmaceutical Companies; Dyadic Appoints Michael Tarnok, Chairman Of Keryx And Former Pfizer Senior Vice President, To Board Of Directors (Pharma Business Week - Factiva, 06/23/2014) |
| | | | | | | | | | | | American Soccerâ€™s Lesson From That Ronald Guy: Opening Line (BLOOMBERG News - Bloomberg, 06/23/2014 06:07 AM) |
| 6/24/2014 | Tue | 2,796,066 | $15.04 | 1.01% | -0.42% | 1.02% | 1.54% | -0.53% | -0.18 | | KERYX BIOPHARMACEUTICALS INC 8-K (SEC - SEC Edgar, 06/24/2014) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 06/24/2014 11:30 AM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest Positions as of June 13 (BLOOMBERG News - Bloomberg, 06/24/2014 04:28 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest vs Free Float as of June 13 (BLOOMBERG News - Bloomberg, 06/24/2014 04:28 PM) |
| 6/25/2014 | Wed | 2,499,076 | $15.50 | 3.06% | 0.68% | 0.32% | 0.00% | 3.05% | 1.03 | | FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT (US Fed News - Factiva, 06/25/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Elects 7 Directors (News Bites - People in Business - Factiva, 06/25/2014) |
| | | | | | | | | | | | Zacks Equity Research Analyst Report (Zacks Equity Research - Manual Entry, 06/25/2014) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 6/26/2014 | Thu | 1,059,481 | $15.48 | -0.13% | 0.00% | 0.19% | 0.31% | -0.44% | -0.15 | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 06/26/2014) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 06/26/2014) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 06/26/2014) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 06/26/2014) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 06/26/2014) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 06/26/2014) |
| | | | | | | | | | | | **Daniel P Regan, Director, Acquires 10,000 KERX US 06/24/14** (BLOOMBERG News - Bloomberg, 06/26/2014 08:51 PM) |
| | | | | | | | | | | | **Joseph M Feczko, Director, Acquires 10,000 KERX US 06/24/14** (BLOOMBERG News - Bloomberg, 06/26/2014 08:56 PM) |
| | | | | | | | | | | | **Wyche Fowler, Director, Acquires 10,000 KERX US 06/24/14** (BLOOMBERG News - Bloomberg, 06/26/2014 08:57 PM) |
| | | | | | | | | | | | **Jack Kaye, Director, Acquires 10,000 KERX US 06/24/14** (BLOOMBERG News - Bloomberg, 06/26/2014 08:58 PM) |
| | | | | | | | | | | | **Michael P Tarnok, Director, Disposes 10,000 KERX US 06/24/14** (BLOOMBERG News - Bloomberg, 06/26/2014 09:00 PM) |
| | | | | | | | | | | | **Kevin J Cameron, Director, Acquires 10,000 KERX US 06/24/14** (BLOOMBERG News - Bloomberg, 06/26/2014 09:01 PM) |
| 6/27/2014 | Fri | 1,963,148 | $15.51 | 0.19% | 0.43% | 0.03% | -0.13% | 0.33% | 0.11 | | **KERYX BIOPHARMACEUTICALS REPORTS ACQUISITION BY DIRECTOR CAMERON (New York)** (US Fed News - Factiva, 06/27/2014) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS REPORTS ACQUISITION BY DIRECTOR FECZKO (New York)** (US Fed News - Factiva, 06/27/2014) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS REPORTS ACQUISITION BY DIRECTOR FOWLER (New York)** (US Fed News - Factiva, 06/27/2014) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS REPORTS ACQUISITION BY DIRECTOR KAYE (New York)** (US Fed News - Factiva, 06/27/2014) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS REPORTS ACQUISITION BY DIRECTOR REGAN (New York)** (US Fed News - Factiva, 06/27/2014) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS REPORTS DISPOSITION BY DIRECTOR TARNOK (New York)** (US Fed News - Factiva, 06/27/2014) |
| | | | | | | | | | | | **Ron Bentsur of Keryx Biopharmaceuticals in top quartile of NASDAQ CEO Scorecard for past quarter** (News Bites - People in Business - Factiva, 06/27/2014) |
| 6/28/2014 | Sat | | | | | | | | | | |
| 6/29/2014 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 06/29/2014) |
| 6/30/2014 | Mon | 2,005,186 | $15.38 | -0.84% | 0.24% | 0.14% | 0.11% | -0.95% | -0.32 | | **Panion & BF Biotech Inc. Patent Issued for Ferric Organic Compounds, Uses Thereof and Methods of Making Same** (Biotech Business Week - Factiva, 06/30/2014) |
| | | | | | | | | | | | **Panion & BF Biotech Inc. Patent Issued for Pharmaceutical-Grade Ferric Organic Compounds, Uses Thereof and Methods of Making Same** (Biotech Business Week - Factiva, 06/30/2014) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Panion & BF Biotech Inc. Patent Issued for Pharmaceutical-Grade Ferric Organic Compounds, Uses Thereof and Methods of Making Same** (Pharma Business Week - Factiva, 06/30/2014) |
| | | | | | | | | | | | **Health Care Sector Equities Technical Coverage -- Research on Keryx Biopharma, Thoratec, Unilife, and VIVUS** (PR Newswire (U.S.) - Factiva, 06/30/2014 07:10 AM) |
| | | | | | | | | | | | **Patent Issuance, Positive Trial Data, Recognitions, and Priority Review - Analyst Notes on Keryx, Puma, Ligand, Sagent and Enanta** (PR Newswire (U.S.) - Factiva, 06/30/2014 07:50 AM) |
| 7/1/2014 | Tue | 1,901,565 | $16.00 | 4.03% | 1.15% | 2.34% | 2.16% | 1.87% | 0.63 | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 07/01/2014) |
| | | | | | | | | | | | **Amgen, NPS Pharma, Keryx Ranked top Biotech Picks at Oppenheimer** (Bloomberg First Word - Bloomberg, 07/01/2014 09:37 AM) |
| 7/2/2014 | Wed | 1,700,201 | $16.06 | 0.37% | -0.01% | 0.72% | 0.96% | -0.58% | -0.20 | | **Panion & BF Biotech Inc. Patent Issued for Ferric Organic Compounds, Uses Thereof and Methods of Making Same** (Biotech Week - Factiva, 07/02/2014) |
| | | | | | | | | | | | **Panion & BF Biotech Inc. Patent Issued for Pharmaceutical-Grade Ferric Organic Compounds, Uses Thereof and Methods of Making Same** (Biotech Week - Factiva, 07/02/2014) |
| 7/3/2014 | Thu | 1,000,152 | $16.10 | 0.25% | 0.63% | 0.38% | 0.17% | 0.08% | 0.03 | | **S&P Global Analyst Report** (S&P Global - Manual Entry, 07/03/2014) |
| | | | | | | | | | | | **S&P Global Analyst Report** (S&P Global - Manual Entry, 07/03/2014) |
| | | | | | | | | | | | **S&P Global Analyst Report** (S&P Global - Manual Entry, 07/03/2014) |
| 7/4/2014 | Fri | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 07/04/2014) |
| | | | | | | | | | | | **Panion & BF Biotech Inc. Patent Issued for Ferric Organic Compounds, Uses Thereof and Methods of Making Same** (Health & Medicine Week - Factiva, 07/04/2014) |
| 7/5/2014 | Sat | | | | | | | | | | |
| 7/6/2014 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 07/06/2014) |
| 7/7/2014 | Mon | 1,788,109 | $15.61 | -3.04% | -0.77% | -2.43% | -2.30% | -0.74% | -0.25 | | **Nitrogen; Researchers from Dalian Institute of Chemical Physics Report on Findings in Nitrogen (Synthesis of Fe/Fe3C nanoparticles encapsulated in nitrogen-doped carbon with single-source molecular precursor for the oxygen reduction reaction)** (Clinical Trials Week - Factiva, 07/07/2014) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jun. 24, 2014)** (Pharma Businss Week - Factiva, 07/07/2014) |
| | | | | | | | | | | | **Wright Reports Analyst Report** (Wright Reports - Manual Entry, 07/07/2014) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 07/07/2014) |
| | | | | | | | | | | | **Keryx receives two new US patents for orally administrable ferric citrate** (MarketLine (a Datamonitor Company), Company News - Factiva, 07/07/2014 04:41 AM) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 07/07/2014 11:30 AM) |
| 7/8/2014 | Tue | 2,008,655 | $15.05 | -3.60% | -1.35% | -2.22% | -1.70% | -1.90% | -0.64 | | **GlobalData Analyst Report** (GLOBALDATA - Manual Entry, 07/08/2014) |
| 7/9/2014 | Wed | 1,259,616 | $15.28 | 1.55% | 0.64% | 1.12% | 1.06% | 0.49% | 0.17 | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 07/09/2014) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 07/09/2014) |
| | | | | | | | | | | | **MarketLine Analyst Report** (Marketline - Manual Entry, 07/09/2014) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jun. 24, 2014)** (Biotech Week - Factiva, 07/09/2014) |
| | | | | | | | | | | | **Ron Bentsur, CEO, Sells 1,788 KERX US 07/07/14** (BLOOMBERG News - Bloomberg, 07/09/2014 08:01 PM) |
| | | | | | | | | | | | **James F Oliviero, CFO, Sells 2,054 KERX US 07/07/14** (BLOOMBERG News - Bloomberg, 07/09/2014 08:01 PM) |
| | | | | | | | | | | | **CFO OLIVIERO III Acquires 3,074 Of KERYX BIOPHARMACEUTICALS INC >KERX** (Dow Jones Institutional News - Factiva, 07/09/2014 08:03 PM) |
| | | | | | | | | | | | **CEO BENTSUR Acquires 3,046 Of KERYX BIOPHARMACEUTICALS INC >KERX** (Dow Jones Institutional News - Factiva, 07/09/2014 08:04 PM) |
| 7/10/2014 | Thu | 1,359,457 | $15.19 | -0.59% | -0.52% | -0.34% | 0.05% | -0.64% | -0.22 | | **Keryx Biopharmaceuticals chief executive officer and director Ron Bentsur sells 09 July 2014** (News Bites - People in Business - Factiva, 07/10/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals chief financial officer and company secretary James F. Oliviero sells 09 July 2014** (News Bites - People in Business - Factiva, 07/10/2014) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS REPORTS DISPOSITION BY CHIEF FINANCIAL OFFICER OLIVIERO (New York)** (US Fed News - Factiva, 07/10/2014) |
| | | | | | | | | | | | **Nasdaq Short Interest as of June 30** (BLOOMBERG News - Bloomberg, 07/10/2014 04:27 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of June 30** (BLOOMBERG News - Bloomberg, 07/10/2014 04:28 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of June 30** (BLOOMBERG News - Bloomberg, 07/10/2014 04:28 PM) |
| 7/11/2014 | Fri | 1,252,368 | $14.84 | -2.30% | 0.44% | 0.64% | 0.62% | -2.93% | -1.00 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 07/11/2014) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS REPORTS DISPOSITION BY CEO BENTSUR (New York)** (US Fed News - Factiva, 07/11/2014) |
| 7/12/2014 | Sat | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jun. 24, 2014)** (Obesity, Fitness & Wellness Week - Factiva, 07/12/2014) |
| 7/13/2014 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 07/13/2014) |
| 7/14/2014 | Mon | 1,199,742 | $15.11 | 1.82% | 0.56% | 0.35% | 0.14% | 1.68% | 0.57 | | |
| 7/15/2014 | Tue | 2,108,312 | $14.24 | -5.76% | -0.54% | -2.28% | -2.27% | -3.49% | -1.23 | | |
| 7/16/2014 | Wed | 1,335,987 | $13.96 | -1.97% | 0.22% | -1.25% | -1.70% | -0.27% | -0.10 | | |
| 7/17/2014 | Thu | 1,309,031 | $13.62 | -2.44% | -1.41% | -2.32% | -1.64% | -0.80% | -0.28 | | **Joseph M. Feezko brings three bagger value to Keryx Biopharmaceuticals 16 July 2014** (News Bites - People in Business - Factiva, 07/17/2014) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 07/17/2014) |
| | | | | | | | | | | | **Leadership Appointments, Earnings Conference Calls, Milestone Payments, and Technical Updates - Analyst Notes on Illumina, Alexion, Incyte, Clovis and Keryx** (PR Newswire (U.S.) - Factiva, 07/17/2014 08:10 AM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 7/18/2014 | Fri | 1,192,463 | $14.06 | 3.23% | 1.57% | 3.02% | 2.54% | 0.70% | 0.25 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 07/18/2014) |
| | | | | | | | | | | | **WIPO PUBLISHES PATENT OF BIOGEN IDEC MA FOR "METHODS FOR IMPROVED PRODUCTION AND RECOVERY OF RECOMBINANT PROTEINS FROM EUKARYOTIC CELL CULTURES" (AMERICAN INVENTORS)** (US Fed News - Factiva, 07/18/2014) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 07/18/2014) |
| 7/19/2014 | Sat | | | | | | | | | | |
| 7/20/2014 | Sun | | | | | | | | | | |
| 7/21/2014 | Mon | 1,015,361 | $13.91 | -1.07% | -0.17% | 0.13% | 0.35% | -1.42% | -0.51 | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jul. 9, 2014)** (Pharma Business Week - Factiva, 07/21/2014) |
| | | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 07/21/2014) |
| 7/22/2014 | Tue | 1,090,873 | $14.21 | 2.16% | 0.71% | 1.05% | 0.73% | 1.42% | 0.52 | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 07/22/2014) |
| 7/23/2014 | Wed | 1,627,553 | $14.68 | 3.31% | 0.40% | 2.20% | 2.34% | 0.97% | 0.35 | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jul. 9, 2014)** (Biotech Week - Factiva, 07/23/2014) |
| 7/24/2014 | Thu | 1,137,150 | $14.86 | 1.23% | -0.04% | -1.36% | -1.56% | 2.78% | 1.04 | | **Keryx up 3% in after hours trading after Zerenex meets phase 3 primary end-point** (Theflyonthewall.com - Factiva, 07/24/2014) |
| | | | | | | | | | | | **Nasdaq Short Interest as of July 15** (BLOOMBERG News - Bloomberg, 07/24/2014 04:22 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of July 15** (BLOOMBERG News - Bloomberg, 07/24/2014 04:24 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of July 15** (BLOOMBERG News - Bloomberg, 07/24/2014 04:24 PM) |
| | | | | | | | | | | | **Keryx drug improves phosphorus, iron in kidney patients -trial** (Reuters News - Factiva, 07/24/2014 05:00 PM) |
| | | | | | | | | | | | **Press Release: Zerenex(TM) (Ferric Citrate) Long-Term Phase 3 Study Results Published in the Journal of the American Society of Nephrology** (Dow Jones Institutional News - Factiva, 07/24/2014 05:00 PM) |
| | | | | | | | | | | | **Press Release: Zerenex(TM) (Ferric Citrate) Long-Term Phase 3 Study Results Published in the Journal of the American Society of Nephrology** (Dow Jones Institutional News - Factiva, 07/24/2014 05:00 PM) |
| | | | | | | | | | | | **PRESS RELEASE: Zerenex(TM) (Ferric Citrate) Long-Term Phase 3 Study Results Published in the Journal of the American Society of Nephrology** (Dow Jones Newswires German - Factiva, 07/24/2014 05:00 PM) |
| | | | | | | | | | | | **Zerenex(TM) (Ferric Citrate) Long-Term Phase 3 Study Results Published in the Journal of the American Society of Nephrology** (GlobeNewswire - Factiva, 07/24/2014 05:00 PM) |
| | | | | | | | | | | | **Zerenex(TM) (Ferric Citrate) Long-Term Phase 3 Study Results Published in the Journal of the American Society of Nephrology** (Press Association National Newswire - Factiva, 07/24/2014 05:00 PM) |
| | | | | | | | | | | | **Zerenex(TM) (Ferric Citrate) Long-Term Phase 3 Study Results Published in the Journal of the American Society of Nephrology** (PrimeZone Media Network - Bloomberg, 07/24/2014 05:00 PM) |
| | | | | | | | | | | | ***KERYX: ZERENEX MET STUDY'S PRIMARY END-POINT** (BLOOMBERG News - Bloomberg, 07/24/2014 05:00 PM) |
| | | | | | | | | | | | ***KERYX SAYS ZERENEX MET STUDY'S PRIMARY END-POINT** (BLOOMBERG News - Bloomberg, 07/24/2014 05:01 PM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | *KERYX: ZERENEX SHOWED HIGHLY STATISTICALLY SIGNIFICANT CHANGE (BLOOMBERG News - Bloomberg, 07/24/2014 05:02 PM) |
| | | | | | | | | | | | *KERYX: DATA SHOWS SIG. CHANGE IN SERUM PHOSPHORUS VS PLACEBO (BLOOMBERG News - Bloomberg, 07/24/2014 05:02 PM) |
| | | | | | | | | | | | *KERYX: DATA SHOWS SIG. BOOSTS IN SERUM FERRITIN, TSAT (BLOOMBERG News - Bloomberg, 07/24/2014 05:02 PM) |
| | | | | | | | | | | | *KERYX: DATA SHOWS SIG. CUTS IN USE OF IV IRON, ESA VS RENVELA (BLOOMBERG News - Bloomberg, 07/24/2014 05:02 PM) |
| | | | | | | | | | | | Keryx's Zerenex Phase 3 Data Shows Stat. Significant Changes (Bloomberg First Word - Bloomberg, 07/24/2014 05:13 PM) |
| | | | | | | | | | | | Zerenex(TM) (Ferric Citrate) Long-Term Phase 3 Study Results Published in the Journal of the American Society of Nephrology (NASDAQ OMX Nordic Exchanges - Company Notices - Factiva, 07/24/2014 06:00 PM) |
| | | | | | | | | | | | Zerenex(TM) (Ferric Citrate) Long-Term Phase 3 Study Results Published in the Journal of the American Society of Nephrology (Thomson Reuters ONE - Factiva, 07/24/2014 06:00 PM) |
| | | | | | | | | | | | U.S. AFTER-HOURS WRAP: AMZN 3Q Operating Loss View Misses Est. (Bloomberg First Word - Bloomberg, 07/24/2014 06:19 PM) |
| | | | | | | | | | | | DGAP-News: Zerenex(TM) (Ferric Citrate) Long-Term Phase 3 Study Results Published in the Journal of the American Society of Nephrology (DGAP Corporate News - Factiva, 07/24/2014 06:59 PM) |
| 7/25/2014 | Fri | 1,582,098 | $15.15 | 1.95% | -0.50% | -0.42% | -0.20% | 2.15% | 0.82 | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 07/25/2014) |
| | | | | | | | | | | | Kidney dialysis drug data boost Keryx's hopes for U.S. approval (Boston Business Journal Online - Factiva, 07/25/2014) |
| | | | | | | | | | | | Kidney dialysis drug phase 3 data boost Keryx Biopharmaceuticals (KERX)'s hopes for US approval. (BioSpace - Factiva, 07/25/2014) |
| | | | | | | | | | | | New Drug by Keryx Helpful in Improving Phosphorus, Iron in Kidney Patients (Health Daily Digest - Factiva, 07/25/2014) |
| | | | | | | | | | | | Reuters Science News Summary (Reuters News - Factiva, 07/25/2014 12:57 AM) |
| | | | | | | | | | | | U.S. DAYBOOK: Durable Goods Orders; Moody's, Xerox, Lear Earns (Bloomberg First Word - Bloomberg, 07/25/2014 05:30 AM) |
| | | | | | | | | | | | U.S. HEALTH PRE-MKT: Covidien, Gentiva, EMA Recommendations (Bloomberg First Word - Bloomberg, 07/25/2014 07:03 AM) |
| 7/26/2014 | Sat | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial |
| 7/27/2014 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 07/27/2014) |
| | | | | | | | | | | | Turnaround Stories Lead Reni Benjamin's Biotech Front-Runners (Middle East North Africa Financial Network (MENAFN) - Factiva, 07/27/2014) |
| 7/28/2014 | Mon | 1,285,964 | $15.00 | -0.99% | -0.10% | -0.94% | -1.03% | 0.04% | 0.01 | | JMP Securities Analyst Report (JMP Securities - Manual Entry, 07/28/2014) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 7/29/2014 | Tue | 1,095,387 | $15.27 | 1.80% | -0.04% | 1.08% | 1.24% | 0.56% | 0.21 | | |
| 7/30/2014 | Wed | 1,090,406 | $15.35 | 0.52% | 0.46% | 1.03% | 0.93% | -0.40% | -0.16 | | **Conference Call Schedules, Publication of Study Results, and Public Offer Pricing - Research Reports on Medivation, Keryx,** |
| 7/31/2014 | Thu | 1,065,864 | $15.05 | -1.95% | -2.08% | -2.56% | -1.84% | -0.11% | -0.04 | | |
| 8/1/2014 | Fri | 1,007,813 | $15.06 | 0.07% | -0.39% | -0.16% | 0.02% | 0.05% | 0.02 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 08/01/2014) |
| 8/2/2014 | Sat | | | | | | | | | | |
| 8/3/2014 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 08/03/2014) |
| 8/4/2014 | Mon | 1,155,569 | $15.45 | 2.59% | 0.72% | 0.73% | 0.48% | 2.11% | 0.82 | | |
| 8/5/2014 | Tue | 1,097,642 | $15.66 | 1.36% | -0.69% | -0.20% | 0.30% | 1.06% | 0.41 | | **Keryx Biopharmaceuticals, Inc. to Host Conference Call on Second Quarter 2014 Financial Results** (GlobeNewswire - Factiva, 08/05/2014 08:00 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. to Host Conference Call on Second Quarter 2014 Financial Results** (PrimeZone Media Network - Bloomberg, 08/05/2014 08:00 AM) |
| 8/6/2014 | Wed | 1,181,902 | $15.60 | -0.38% | 0.06% | 0.07% | 0.11% | -0.49% | -0.19 | | **Anions; Studies from K. Yokoyama and Co-Authors Have Provided New Information about Anions (Long-Term Safety and Efficacy of a Novel Iron-Containing Phosphate Binder, JTT-751, in Patients Receiving Hemodialysis)** (Biotech Week - Factiva, 08/06/2014) |
| | | | | | | | | | | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 08/06/2014) |
| | | | | | | | | | | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 08/06/2014) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 08/06/2014) |
| | | | | | | | | | | | **Biotech Equities Roundup -- Keryx Biopharma, Vertex Pharma, NPS Pharma, Cubist Pharma, and Idera Pharma** (PR Newswire (U.S.) - Factiva, 08/06/2014 08:50 AM) |
| 8/7/2014 | Thu | 2,082,358 | $15.80 | 1.28% | -0.41% | -1.40% | -1.27% | 2.55% | 1.00 | | **Brean Capital Analyst Report** (Brean Capital - Manual Entry, 08/07/2014) |
| | | | | | | | | | | | **JMP Securities Analyst Report** (JMP Securities - Manual Entry, 08/07/2014) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (JP Morgan - Manual Entry, 08/07/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals (KERX) announces 2Q and 1H 2014 financial results. [1 table in original article]** (BioSpace - Factiva, 08/07/2014) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 10-Q** (SEC - SEC Edgar, 08/07/2014) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 08/07/2014) |
| | | | | | | | | | | | **Ladenburg Analyst Report** (Ladenburg - Manual Entry, 08/07/2014) |
| | | | | | | | | | | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 08/07/2014) |
| | | | | | | | | | | | **MLV & Co Analyst Report** (MLV & Co - Manual Entry, 08/07/2014) |
| | | | | | | | | | | | **Q2 2014 Keryx Biopharmaceuticals Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 08/07/2014) |
| | | | | | | | | | | | **Roth Capital Analyst Report** (Roth Capital - Manual Entry, 08/07/2014) |
| | | | | | | | | | | | **S&P Global Analyst Report** (S&P Global - Manual Entry, 08/07/2014) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | **S&P Global Analyst Report** (S&P Global - Manual Entry, 08/07/2014) |
| | | | | | | | | | | **S&P Global Analyst Report** (S&P Global - Manual Entry, 08/07/2014) |
| | | | | | | | | | | **Stifel Analyst Report** (Stifel - Manual Entry, 08/07/2014) |
| | | | | | | | | | | ***KERYX BIOPHARMACEUTICALS 2Q LOSS PER SHARE 24C :KERX US** (BLOOMBERG News - Bloomberg, 08/07/2014 07:00 AM) |
| | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. Announces Second Quarter and Six Month 2014 Financial Results** (PrimeZone Media Network - Bloomberg, 08/07/2014 07:00 AM) |
| | | | | | | | | | | ***Keryx Biopharm 2Q Loss/Shr 24c >KERX** (Dow Jones Institutional News - Factiva, 08/07/2014 07:02 AM) |
| | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. Announces Second Quarter and Six Month 2014 Financial Results** (GlobeNewswire - Factiva, 08/07/2014 07:02 AM) |
| | | | | | | | | | | ***KERYX 2Q LOSS/SHR 24C, EST. LOSS 24C** (BLOOMBERG News - Bloomberg, 08/07/2014 07:03 AM) |
| | | | | | | | | | | ***KERYX 2Q LOSS/SHR 24C, EST. LOSS 24C** (Bloomberg First Word - Bloomberg, 08/07/2014 07:04 AM) |
| 8/8/2014 | Fri | 1,284,682 | $15.73 | -0.44% | 0.83% | 1.34% | 1.05% | -1.50% | -0.59 | **FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT** (US Fed News - Factiva, 08/08/2014) |
| | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 08/08/2014) |
| | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 08/08/2014) |
| | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 08/08/2014) |
| | | | | | | | | | | **H.C. Wainwright & Co. Believes Keryx Biopharmaceuticals Remains Undervalued** (Benzinga.com - Factiva, 08/08/2014 09:24 AM) |
| 8/9/2014 | Sat | | | | | | | | | |
| 8/10/2014 | Sun | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 08/10/2014) |
| | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 08/10/2014) |
| 8/11/2014 | Mon | 1,521,981 | $16.43 | 4.45% | 0.70% | 0.53% | 0.18% | 4.27% | 1.68 | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 08/11/2014) |
| | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of July 31** (BLOOMBERG News - Bloomberg, 08/11/2014 05:59 PM) |
| | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of July 31** (BLOOMBERG News - Bloomberg, 08/11/2014 05:59 PM) |
| 8/12/2014 | Tue | 1,640,927 | $16.50 | 0.43% | -0.27% | -0.39% | -0.15% | 0.58% | 0.22 | |
| 8/13/2014 | Wed | 1,864,032 | $16.76 | 1.58% | 1.03% | 2.07% | 1.77% | -0.19% | -0.07 | **FBR Analyst Report** (FBR - Manual Entry, 08/13/2014) |
| | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 08/13/2014) |
| | | | | | | | | | | **Keryx Biopharmaceuticals Initiated at FBR Capital Markets** (BLOOMBERG News - Bloomberg, 08/13/2014 06:32 PM) |
| | | | | | | | | | | ***KERYX RATED NEW MARKET PERFORM AT FBR CAPITAL MARKETS; PT $16** (Bloomberg First Word - Bloomberg, 08/13/2014 06:42 PM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | U.S. AFTER-HOURS WRAP: Cisco Sees Cutting 8% of Workforce (Bloomberg First Word - Bloomberg, 08/13/2014 06:52 PM) |
| 8/14/2014 | Thu | 1,965,483 | $16.74 | -0.12% | 0.43% | 1.50% | 1.51% | -1.63% | -0.63 | | Keryx initiated with a Market Perform at FBR Capital (Theflyonthewall.com - Factiva, 08/14/2014) |
| | | | | | | | | | | | U.S. HEALTH PRE-MKT: Amgen Study Failure, Tekmira Ebola Update (Bloomberg First Word - Bloomberg, 08/14/2014 06:59 AM) |
| | | | | | | | | | | | U.S. ANALYST RATINGS: Upgrades, Downgrades, Initiations (Bloomberg First Word - Bloomberg, 08/14/2014 07:02 AM) |
| | | | | | | | | | | | Rating Changes, New Coverage on North American Stocks (BLOOMBERG News - Bloomberg, 08/14/2014 09:00 AM) |
| | | | | | | | | | | | North and South American Stock Rating Changes, New Coverage (BLOOMBERG News - Bloomberg, 08/14/2014 09:00 AM) |
| | | | | | | | | | | | The Baupost Group LLC Holdings in 2nd Quarter: 13F Alert (BLOOMBERG News - Bloomberg, 08/14/2014 04:38 PM) |
| 8/15/2014 | Fri | 1,523,033 | $16.74 | 0.00% | 0.27% | 0.91% | 0.94% | -0.94% | -0.37 | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 08/15/2014) |
| 8/16/2014 8/17/2014 | Sat Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 08/17/2014) |
| 8/18/2014 | Mon | 1,711,729 | $16.52 | -1.31% | 0.97% | 1.03% | 0.65% | -1.96% | -0.76 | | Clinical Trials and Studies; Ferric citrate may reduce dialysis patients' need for multiple medications (Clinical Trials Week - Factiva, 08/18/2014) |
| 8/19/2014 | Tue | 1,676,309 | $16.22 | -1.82% | 0.47% | 0.52% | 0.37% | -2.19% | -0.85 | | Clinical Trials and Studies; Ferric citrate may reduce dialysis patients' need for multiple medications (Life Science Weekly - Factiva, 08/19/2014) |
| 8/20/2014 | Wed | 1,020,980 | $16.18 | -0.25% | -0.02% | -0.27% | -0.20% | -0.05% | -0.02 | | Model N Launches Model N Express as the Enterprise Grade SaaS Offering for the Midmarket (PrimeZone Media Network - Bloomberg, 08/20/2014 03:03 AM) |
| 8/21/2014 | Thu | 1,852,559 | $15.63 | -3.40% | 0.13% | -0.89% | -0.99% | -2.41% | -0.94 | | BuySellSignals Analyst Report (BuySellSignals - Manual Entry, 08/21/2014) |
| | | | | | | | | | | | Zacks Equity Research Analyst Report (Zacks Equity Research - Manual Entry, 08/21/2014) |
| 8/22/2014 | Fri | 1,207,789 | $15.89 | 1.66% | 0.14% | 0.66% | 0.67% | 0.99% | 0.39 | | Clinical Trials and Studies; Ferric citrate may reduce dialysis patients' need for multiple medications (Health & Medicine Week - Factiva, 08/22/2014) |
| | | | | | | | | | | | Zacks Equity Research Analyst Report (Zacks Equity Research - Manual Entry, 08/22/2014) |
| | | | | | | | | | | | DJ Keryx Biopharmaceuticals Inc, Inst Holders, 2Q 2014 (KERX) (Dow Jones Institutional News - Factiva, 08/22/2014 03:54 AM) |
| 8/23/2014 | Sat | | | | | | | | | | Keryx Biopharmaceuticals Q2 net loss increases (MarketLine (a Datamonitor Company), Company News - Factiva, 08/23/2014 08:39 AM) |
| 8/24/2014 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 08/24/2014) |
| 8/25/2014 | Mon | 3,650,949 | $17.23 | 8.43% | 0.42% | 2.41% | 2.42% | 6.01% | 2.33 | * | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Aug. 7, 2014) (Biotech Business Week - Factiva, 08/25/2014) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Aug. 7, 2014) (Pharma Business Week - Factiva, 08/25/2014) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Aug. 7, 2014)** (Biotech Business Week - Factiva, 08/25/2014) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Aug. 7, 2014)** (Pharma Business Week - Factiva, 08/25/2014) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 08/25/2014) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 08/25/2014 03:00 PM) |
| 8/26/2014 | Tue | 3,866,774 | $17.89 | 3.83% | 0.29% | 1.26% | 1.36% | 2.47% | 0.94 | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 08/26/2014) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 08/26/2014) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 08/26/2014 03:00 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of Aug. 15** (BLOOMBERG News - Bloomberg, 08/26/2014 04:21 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Aug. 15** (BLOOMBERG News - Bloomberg, 08/26/2014 04:21 PM) |
| 8/27/2014 | Wed | 1,742,218 | $18.18 | 1.62% | -0.02% | -0.29% | -0.22% | 1.84% | 0.70 | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Aug. 7, 2014)** (Biotech Week - Factiva, 08/27/2014) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Aug. 7, 2014)** (Biotech Week - Factiva, 08/27/2014) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 08/27/2014) |
| 8/28/2014 | Thu | 2,167,049 | $17.81 | -2.04% | -0.26% | -0.45% | -0.19% | -1.84% | -0.70 | | **Keryx September volatility elevated** (Theflyonthewall.com - Factiva, 08/28/2014) |
| 8/29/2014 | Fri | 1,421,541 | $18.19 | 2.13% | 0.51% | 0.97% | 0.87% | 1.26% | 0.48 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 08/29/2014) |
| | | | | | | | | | | | **MarketLine Analyst Report** (Marketline - Manual Entry, 08/29/2014) |
| 8/30/2014 | Sat | | | | | | | | | | |
| 8/31/2014 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 08/31/2014) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 08/31/2014) |
| 9/1/2014 | Mon | | | | | | | | | | |
| 9/2/2014 | Tue | 1,728,567 | $18.00 | -1.04% | 0.39% | -0.16% | -0.38% | -0.67% | -0.25 | | **JMP Securities Analyst Report** (JMP Securities - Manual Entry, 09/02/2014) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (JP Morgan - Manual Entry, 09/02/2014) |
| | | | | | | | | | | | **Keryx September volatility elevated into PDUFA date for Zerenex** (Theflyonthewall.com - Factiva, 09/02/2014) |
| | | | | | | | | | | | **Roth Capital Analyst Report** (Roth Capital - Manual Entry, 09/02/2014) |
| | | | | | | | | | | | **Roth Capital Analyst Report** (Roth Capital - Manual Entry, 09/02/2014) |
| | | | | | | | | | | | **CELG, GILD, ACHN, PBYI Among Favorites at UBS Into Yr End** (Bloomberg First Word - Bloomberg, 09/02/2014 08:27 AM) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 09/02/2014 11:30 AM) |

Appendix A
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 09/02/2014 03:00 PM) |
| 9/3/2014 | Wed | 2,239,342 | $18.08 | 0.44% | -0.55% | -0.21% | 0.34% | 0.11% | 0.04 | | JMP Securities Analyst Report (JMP Securities - Manual Entry, 09/03/2014) |
| | | | | | | | | | | | JPMorgan Analyst Report (JPMORGAN - Manual Entry, 09/03/2014) |
| | | | | | | | | | | | Keryx could be up another 10%-15% on FDA approval, says JPMorgan (Theflyonthewall.com - Factiva, 09/03/2014) |
| | | | | | | | | | | | Zacks Equity Research Analyst Report (Zacks Equity Research - Manual Entry, 09/03/2014) |
| 9/4/2014 | Thu | 3,042,444 | $17.99 | -0.50% | -0.22% | -1.66% | -1.72% | 1.22% | 0.46 | | Analysts split on Keryx ahead of FDA action date (Theflyonthewall.com - Factiva, 09/04/2014) |
| | | | | | | | | | | | FBR Analyst Report (FBR - Manual Entry, 09/04/2014) |
| | | | | | | | | | | | FBR not a buyer of Keryx ahead of PDUFA date (Theflyonthewall.com - Factiva, 09/04/2014) |
| | | | | | | | | | | | Keryx September volatility elevated into PDUFA date for Zerenex (Theflyonthewall.com - Factiva, 09/04/2014) |
| | | | | | | | | | | | Stemline Therapeutics chief operating officer Hoberman Kenneth buys 04 September 2014 (News Bites - People in Business - Factiva, 09/04/2014) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 09/04/2014 11:30 AM) |
| | | | | | | | | | | | Keryx Has 82% Chance of Winning FDA Zerenex Approval: Analysts (Bloomberg First Word - Bloomberg, 09/04/2014 12:43 PM) |
| 9/5/2014 | Fri | 14,976,829 | $17.01 | -5.45% | 0.45% | -0.09% | -0.36% | -5.09% | -1.92 | | 13:44 EDT Keryx reopens, down 12.5% to $15.74 after FDA approval of Ferric... (Theflyonthewall.com - Factiva, 09/05/2014) |
| | | | | | | | | | | | FBR Analyst Report (FBR - Manual Entry, 09/05/2014) |
| | | | | | | | | | | | Ferric Citrate Approved for Phosphorus Control in Chronic Kidney Disease (CKD) Patients (Renal & Urology News - Factiva, 09/05/2014) |
| | | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 09/05/2014) |
| | | | | | | | | | | | JMP Securities Analyst Report (JMP Securities - Manual Entry, 09/05/2014) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 8-K (SEC - SEC Edgar, 09/05/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Inc Conference Call to discuss the approval of Ferric Citrate - Final (CQ FD Disclosure - Factiva, 09/05/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals receives FDA approval of Ferric Citrate (Reuters Significant Developments - Factiva, 09/05/2014) |
| | | | | | | | | | | | Keryx bounces off low following halt, levels to watch (Theflyonthewall.com - Factiva, 09/05/2014) |
| | | | | | | | | | | | Keryx falls after FDA approves drug with warnings on label (Theflyonthewall.com - Factiva, 09/05/2014) |
| | | | | | | | | | | | Keryx gains U.S. approval for kidney dialysis drug, plans launch by end of year (Boston Business Journal Online - Factiva, 09/05/2014) |
| | | | | | | | | | | | Keryx label for Ferric Citrate positive, says Maxim (Theflyonthewall.com - Factiva, 09/05/2014) |
| | | | | | | | | | | | Keryx label for Ferric Citrate positive, says Maxim (Theflyonthewall.com - Factiva, 09/05/2014) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Keryx receives FDA approval of Ferric Citrate** (Theflyonthewall.com - Factiva, 09/05/2014) |
| | | | | | | | | | | | **Keryx to resume trading at 1:40 pm ET** (Theflyonthewall.com - Factiva, 09/05/2014) |
| | | | | | | | | | | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 09/05/2014) |
| | | | | | | | | | | | **MLV & Co Analyst Report** (MLV & Co - Manual Entry, 09/05/2014) |
| | | | | | | | | | | | **New and generic drug approvals: Ferric Citrate, oral tablet, Keryx Biopharma Inc.** (US Food and Drug Administration News - Factiva, 09/05/2014) |
| | | | | | | | | | | | **S&P Global Analyst Report** (S&P Global - Manual Entry, 09/05/2014) |
| | | | | | | | | | | | **Solid State Chemistry; Study Findings on Solid State Chemistry Are Outlined in Reports from Chinese Academy of Sciences (Partially graphitized ordered mesoporous carbons for high-rate supercapacitors)** (Chemicals & Chemistry - Factiva, 09/05/2014) |
| | | | | | | | | | | | **Stifel Analyst Report** (Stifel - Manual Entry, 09/05/2014) |
| | | | | | | | | | | | **Stifel Analyst Report** (Stifel - Manual Entry, 09/05/2014) |
| | | | | | | | | | | | **U.S. DAYBOOK: Non-Farm Payrolls, Keryx Pdufa, NATO Summit** (Bloomberg First Word - Bloomberg, 09/05/2014 05:31 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Receives FDA Approval of Ferric Citrate, a New, Oral Iron-Based Treatment for Dialysis Patients With Hyperphosphatemia** (GlobeNewswire - Factiva, 09/05/2014 11:18 AM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Receives FDA Approval of Ferric Citrate, a New, Oral Iron-Based Treatment for Dialysis Patients With Hyperphosphatemia** (Dow Jones Institutional News - Factiva, 09/05/2014 11:18 AM) |
| | | | | | | | | | | | ***KERYX BIOPHARMACEUTICALS GETS FDA APPROVAL OF FERRIC CITRATE, A** (BLOOMBERG News - Bloomberg, 09/05/2014 11:18 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Receives FDA Approval of Ferric Citrate, a New, Oral Iron-Based Treatment for Dialysis Patients With** (PrimeZone Media Network - Bloomberg, 09/05/2014 11:18 AM) |
| | | | | | | | | | | | ***KERYX BIOPHARMACEUTICALS GETS FDA APPROVAL OF FERRIC CITRATE** (Bloomberg First Word - Bloomberg, 09/05/2014 11:18 AM) |
| | | | | | | | | | | | ***KERYX SEES HAVING APPROVED BRAND NAME ON OR PRIOR TO RELEASE** (BLOOMBERG News - Bloomberg, 09/05/2014 11:19 AM) |
| | | | | | | | | | | | ***KERYX FERRIC CITRATE FOR HYPERPHOSPHATEMIA IN DIALYSIS PATIENTS** (BLOOMBERG News - Bloomberg, 09/05/2014 11:19 AM) |
| | | | | | | | | | | | **Keryx Biopharma Wins FDA Approval for Ferric Citrate** (Bloomberg First Word - Bloomberg, 09/05/2014 11:22 AM) |
| | | | | | | | | | | | **Keryx Biopharma gets U.S. approval for kidney drug** (Reuters News - Factiva, 09/05/2014 11:28 AM) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 09/05/2014 11:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Receives FDA Approval of Ferric Citrate, a New, Oral Iron-Based Treatment for Dialysis Patients With Hyperphosphatemia** (Press Association National Newswire - Factiva, 09/05/2014 11:33 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **PRESS RELEASE: Keryx Biopharmaceuticals Receives FDA Approval of Ferric Citrate, a New, Oral Iron-Based Treatment for Dialysis Patients With Hyperphosphatemia** (Dow Jones Newswires German - Factiva, 09/05/2014 11:33 AM) |
| | | | | | | | | | | | **MORE: Keryx Prescribing Info Includes Warning on Iron Overload** (Bloomberg First Word - Bloomberg, 09/05/2014 11:37 AM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Receives FDA Approval of Ferric Citrate, a New, Oral Iron-Based Treatment for Dialysis Patients With Hyperphosphatemia** (Dow Jones Institutional News - Factiva, 09/05/2014 11:41 AM) |
| | | | | | | | | | | | **\*KERYX SAYS NO DECISION ON NCE STATUS** (Bloomberg First Word - Bloomberg, 09/05/2014 12:16 PM) |
| | | | | | | | | | | | **Keryx Says FDA Hasnâ€™t Yet Made Decision on NCE Status** (Bloomberg First Word - Bloomberg, 09/05/2014 12:29 PM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Receives FDA Approval of Ferric Citrate, a New, Oral Iron-Based Treatment for Dialysis Patients With Hyperphosphatemia** (NASDAQ OMX Nordic Exchanges - Company Notices - Factiva, 09/05/2014 12:33 PM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Receives FDA Approval of Ferric Citrate, a New, Oral Iron-Based Treatment for Dialysis Patients With Hyperphosphatemia** (Thomson Reuters ONE - Factiva, 09/05/2014 12:41 PM) |
| | | | | | | | | | | | **Keryx Still Sees â€˜Reasonable Chanceâ€™ for Kidney Drug NCE Status** (Bloomberg First Word - Bloomberg, 09/05/2014 12:51 PM) |
| | | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS TO RESUME TRADING AT 1:40PM: NASDAQ** (Bloomberg First Word - Bloomberg, 09/05/2014 01:20 PM) |
| | | | | | | | | | | | **DGAP-News: Keryx Biopharmaceuticals Receives FDA Approval of Ferric Citrate, a New, Oral Iron-Based Treatment for Dialysis Patients With Hyperphosphatemia** (DGAP Corporate News - Factiva, 09/05/2014 01:33 PM) |
| | | | | | | | | | | | **\*KERYX SINKS 14% AFTER FDA APPROVES DRUG W/ IRON WARNING** (Bloomberg First Word - Bloomberg, 09/05/2014 01:40 PM) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 09/05/2014 03:00 PM) |
| | | | | | | | | | | | **Keryx pill for kidney disease patients cleared, but with safety warnings attached, shares fall** (The Canadian Press - Factiva, 09/05/2014 03:03 PM) |
| | | | | | | | | | | | **Keryx Ferric Citrate Iron Overload Warning Is Misplaced: Mizuho** (Bloomberg First Word - Bloomberg, 09/05/2014 03:07 PM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. to Present at the Rodman & Renshaw 16th Annual Global Investment Conference** (GlobeNewswire - Factiva, 09/05/2014 04:00 PM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. to Present at the Rodman & Renshaw 16th Annual Global Investment Conference** (PrimeZone Media Network - Bloomberg, 09/05/2014 04:00 PM) |
| | | | | | | | | | | | **U.S. WRAP: Stocks Rise After Payrolls Report, Ukraine Cease-Fire** (Bloomberg First Word - Bloomberg, 09/05/2014 04:37 PM) |
| | | | | | | | | | | | **Michael Kors and Gap are big market movers** (Associated Press Newswires - Factiva, 09/05/2014 04:45 PM) |
| | | | | | | | | | | | **Keryx Biopharm Files 8K - Other Events >KERX** (Dow Jones Institutional News - Factiva, 09/05/2014 05:04 PM) |
| | | | | | | | | | | | **UPDATE 1-FDA approves Keryx's kidney drug with warnings, shares fall** (Reuters News - Factiva, 09/05/2014 05:08 PM) |
| 9/6/2014 | Sat | | | | | | | | | | **Warnings Issued for Keryx Dialysis Drug** (NYTimes.com Feed - Factiva, 09/06/2014) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Warnings Issued for Keryx Dialysis Drug (The New York Times - Factiva, 09/06/2014) |
| | | | | | | | | | | | WARNINGS ISSUED FOR KERYX DIALYSIS DRUG (The New York Times Abstracts - Factiva, 09/06/2014) |
| | | | | | | | | | | | Wright Reports Analyst Report (Wright Reports - Manual Entry, 09/06/2014) |
| | | | | | | | | | | | Correction: Keryx-Drug Approval story (Associated Press Newswires - Factiva, 09/06/2014 09:01 AM) |
| 9/7/2014 | Sun | | | | | | | | | | ACT Gets Its Act Right, HART Given Privileged Status, FDA Nod Fails To Lift KERX (RTT News - Factiva, 09/07/2014) |
| | | | | | | | | | | | Money In Brief (Observer-Dispatch - Factiva, 09/07/2014) |
| | | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 09/07/2014) |
| 9/8/2014 | Mon | 13,356,164 | $15.11 | -11.17% | 0.21% | 0.85% | 0.97% | -12.14% | -4.55 | ** | 06:26 EDT Keryx downgraded to Underperform from Market Perform at FBR... (Theflyonthewall.com - Factiva, 09/08/2014) |
| | | | | | | | | | | | Brean Capital Analyst Report (Brean Capital - Manual Entry, 09/08/2014) |
| | | | | | | | | | | | FBR Analyst Report (FBR - Manual Entry, 09/08/2014) |
| | | | | | | | | | | | FDA approves ferric citrate for CKD dialysis patients with hyperphosphatemia. (PBR Pharmaceutical Business Review - Factiva, 09/08/2014) |
| | | | | | | | | | | | FDA approves Keryx Biopharmaceuticals' kidney drug ferric citrate with warnings, shares crash. (BioSpace - Factiva, 09/08/2014) |
| | | | | | | | | | | | FDA Approves Keryx's Kidney Disease Drug Ferric Citrate (Drug Industry Daily - Factiva, 09/08/2014) |
| | | | | | | | | | | | FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT (US Fed News - Factiva, 09/08/2014) |
| | | | | | | | | | | | JP Morgan Analyst Report (JP Morgan - Manual Entry, 09/08/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals wins US FDA approval for ferric citrate for dialysis patients with hyperphosphatemia (FinancialWire - Factiva, 09/08/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals wins US FDA approval for ferric citrate for dialysis patients with hyperphosphatemia (M2 Pharma - Factiva, 09/08/2014) |
| | | | | | | | | | | | Keryx downgraded to Underperform from Market Perform at FBR Capital (Theflyonthewall.com - Factiva, 09/08/2014) |
| | | | | | | | | | | | Keryx label for ferric citrate incrementally negative, says JPMorgan (Theflyonthewall.com - Factiva, 09/08/2014) |
| | | | | | | | | | | | Keryx price target raised to $32 from $30 at Roth Capital (Theflyonthewall.com - Factiva, 09/08/2014) |
| | | | | | | | | | | | Keryx's FDA Approval a Mixed Bag (Barron's Online - Factiva, 09/08/2014) |
| | | | | | | | | | | | Ladenburg Analyst Report (Ladenburg - Manual Entry, 09/08/2014) |
| | | | | | | | | | | | Maxim Group Analyst Report (Maxim Group - Manual Entry, 09/08/2014) |
| | | | | | | | | | | | On The Fly: Closing Wrap (Theflyonthewall.com - Factiva, 09/08/2014) |
| | | | | | | | | | | | Roth Capital Analyst Report (Roth Capital - Manual Entry, 09/08/2014) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **The Street Analyst Report** (The Street - Manual Entry, 09/08/2014) |
| | | | | | | | | | | | **US FDA approves Keryx's Ferric Citrate for CKD** (IHS Global Insight Daily Analysis - Factiva, 09/08/2014) |
| | | | | | | | | | | | **European Health-Care Pre-Market: Astra, Carmat, Novartis, Roche** (Bloomberg First Word - Bloomberg, 09/08/2014 02:45 AM) |
| | | | | | | | | | | | **Fresenius Medical Could See Upside After Zerenex Approval: UBS** (Bloomberg First Word - Bloomberg, 09/08/2014 03:00 AM) |
| | | | | | | | | | | | **Galenica to See Limited Impact From Zerenex Approval: Vontobel** (Bloomberg First Word - Bloomberg, 09/08/2014 03:24 AM) |
| | | | | | | | | | | | **\*KERYX CUT TO UNDERPERFORM VS MARKET PERFORM AT FBR CAPITAL** (Bloomberg First Word - Bloomberg, 09/08/2014 06:18 AM) |
| | | | | | | | | | | | **BUZZ-U.S. Stocks on the Move-Keryx, GlaxoSmithKline, Astrazeneca** (Reuters News - Factiva, 09/08/2014 06:36 AM) |
| | | | | | | | | | | | **U.S. HEALTH PRE-MKT: Merck Suit, BioCrystâ€™s Peramivir Analysis** (Bloomberg First Word - Bloomberg, 09/08/2014 06:57 AM) |
| | | | | | | | | | | | **BUZZ-U.S. Stocks on the Move-Keryx, GlaxoSmithKline, Yahoo, Boeing** (Reuters News - Factiva, 09/08/2014 07:38 AM) |
| | | | | | | | | | | | **U.S. ANALYST RATINGS: Upgrades, Downgrades, Initiations** (Bloomberg First Word - Bloomberg, 09/08/2014 07:39 AM) |
| | | | | | | | | | | | **\*Keryx Pharmaceuticals Cut to Underperform From Mkt Perform by FBR Capital Markets >KERX** (Dow Jones Institutional News - Factiva, 09/08/2014 09:04 AM) |
| | | | | | | | | | | | **Keryx Peak Revenues Reduced at FBR to Reflect Label Restrictions** (Bloomberg First Word - Bloomberg, 09/08/2014 09:18 AM) |
| | | | | | | | | | | | **FDA Classifies Keryx Drug as New Formulation/New Manufacturer** (Bloomberg First Word - Bloomberg, 09/08/2014 03:40 PM) |
| 9/9/2014 | Tue | 4,996,499 | $14.63 | -3.18% | -0.87% | -1.31% | -0.74% | -2.44% | -0.85 | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 09/09/2014) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 09/09/2014) |
| | | | | | | | | | | | **Biotech Stocks Under Review -- Keryx Biopharma, Sangamo BioSciences, Regeneron Pharma, Sunesis Pharma, and Idera Pharma** (PR Newswire (U.S.) - Factiva, 09/09/2014 09:10 AM) |
| 9/10/2014 | Wed | 8,884,576 | $14.40 | -1.57% | 0.76% | 1.93% | 1.65% | -3.22% | -1.12 | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 09/10/2014) |
| | | | | | | | | | | | **Keryx registered, USA (hyperphosphatemia).** (R & D Focus Drug News - Factiva, 09/10/2014) |
| | | | | | | | | | | | **Taiwan Business Briefs** (Taipei Times - Factiva, 09/10/2014) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 09/10/2014) |
| | | | | | | | | | | | **Market Activity, Drug Approval, Upcoming Conference, and Presentation of Clinical Data - Research Reports on Jazz, Keryx, Vertex, WellPoint and GSK** (PR Newswire (U.S.) - Factiva, 09/10/2014 09:15 AM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of Aug. 29** (BLOOMBERG News - Bloomberg, 09/10/2014 04:22 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Aug. 29** (BLOOMBERG News - Bloomberg, 09/10/2014 04:22 PM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 9/11/2014 | Thu | 3,863,220 | $14.65 | 1.74% | 0.12% | -0.44% | -0.61% | 2.34% | 0.81 | | James F Oliviero, CFO, Sells 144,237 KERX US 09/08/14 (BLOOMBERG News - Bloomberg, 09/10/2014 08:01 PM) |
| | | | | | | | | | | | CFO OLIVIERO III Acquires 105,763 Of KERYX BIOPHARMACEUTICALS INC >KERX (Dow Jones Institutional News - Factiva, 09/10/2014 08:02 PM) |
| | | | | | | | | | | | Brean Capital Analyst Report (Brean Capital - Manual Entry, 09/11/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals chief financial officer and company secretary James F. Oliviero sells 10 September 2014 (News Bites - People in Business - Factiva, 09/11/2014) |
| | | | | | | | | | | | Summer Street chief scientific officer holds an analyst/industry conference call (Theflyonthewall.com - Factiva, 09/11/2014) |
| | | | | | | | | | | | Rockwell Medical Climbs 8.9% Pre-mkt (Bloomberg First Word - Bloomberg, 09/11/2014 08:37 AM) |
| | | | | | | | | | | | The Zacks Analyst Blog Highlights: AbbVie, Infinity Pharmaceuticals, Keryx Biopharmaceuticals, Gilead and Amgen (PR Newswire (U.S.) - Factiva, 09/11/2014 09:30 AM) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 09/11/2014 03:00 PM) |
| 9/12/2014 | Fri | 2,653,403 | $14.34 | -2.12% | -0.53% | -1.27% | -1.07% | -1.05% | -0.37 | | FDA Approves Keryx's Kidney Disease Drug Ferric Citrate (FDAnews Drug Daily Bulletin - Factiva, 09/12/2014) |
| | | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 09/12/2014) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 4 (SEC - SEC Edgar, 09/12/2014) |
| | | | | | | | | | | | Keryx Iron Overload Gives Need for RMTI's Triferic: Summer St. (Bloomberg First Word - Bloomberg, 09/12/2014 09:19 AM) |
| | | | | | | | | | | | Clinical Development News, Sept. 8-12 (VentureWire - Factiva, 09/12/2014 03:02 PM) |
| | | | | | | | | | | | Ron Bentsur, CEO, Sells 50,000 KERX US 09/12/14 (BLOOMBERG News - Bloomberg, 09/12/2014 08:33 PM) |
| 9/13/2014 | Sat | | | | | | | | | | |
| 9/14/2014 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 09/14/2014) |
| 9/15/2014 | Mon | 4,103,934 | $13.84 | -3.49% | -1.06% | -1.53% | -0.96% | -2.53% | -0.88 | | Keryx Biopharmaceuticals chief executive officer and director Ron Bentsur sells 14 September 2014 (News Bites - People in Business - Factiva, 09/15/2014) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS REPORTS DISPOSITION BY CEO BENTSUR (New York) (US Fed News - Factiva, 09/15/2014) |
| | | | | | | | | | | | Nitrogen; Investigators at Ruhr University Discuss Findings in Nitrogen (Effect of nitrogen doping on the reducibility, activity and selectivity of carbon nanotube-supported iron catalysts applied in CO2 hydrogenation) (Nanotechnology Weekly - Factiva, 09/15/2014) |
| | | | | | | | | | | | Smart Insider Analyst Report (Smart Insider - Manual Entry, 09/15/2014) |
| | | | | | | | | | | | SummerStreet Analyst Report (SummerStreet - Manual Entry, 09/15/2014) |
| | | | | | | | | | | | Weekly Market Movers (to 12 Sep 2014) (EP Vantage - Factiva, 09/15/2014) |
| | | | | | | | | | | | Zacks Equity Research Analyst Report (Zacks Equity Research - Manual Entry, 09/15/2014) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | **Keryx Ferric Citrate Will Have â€˜Tough Timeâ€™ Competing: Summer St** (Bloomberg First Word - Bloomberg, 09/15/2014 09:14 AM) |
| | | | | | | | | | | **Keryx Falls 4.1% Nears Last Weekâ€™s Low; CEO Sold 50k Shares Fri** (Bloomberg First Word - Bloomberg, 09/15/2014 01:23 PM) |
| 9/16/2014 | Tue | 2,815,455 | $13.55 | -2.10% | 0.75% | 1.92% | 1.62% | -3.72% | -1.29 | **Akebia Therapeutics appoints Ronald C. Renaud, Jr. as director 15 September 2014** (News Bites - People in Business - Factiva, 09/16/2014) |
| | | | | | | | | | | **H.C. Wainwright & Co. Analyst Report** (H.C. Wainwright & Co. - Manual Entry, 09/16/2014) |
| | | | | | | | | | | **Research and Markets: Global Iron Deficiency Anemia Therapeutics Pipeline Review H2 2014 - 5 Companies & 7 Drug Profiles** (Business Wire - Factiva, 09/16/2014 10:49 AM) |
| | | | | | | | | | | **Keryx Says in â€˜Good Placeâ€™ Regarding Renvela Generics** (Bloomberg First Word - Bloomberg, 09/16/2014 12:51 PM) |
| 9/17/2014 | Wed | 2,467,223 | $13.69 | 1.03% | 0.21% | 0.72% | 0.59% | 0.45% | 0.15 | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 09/17/2014) |
| 9/18/2014 | Thu | 2,081,400 | $13.68 | -0.07% | 0.69% | 0.81% | 0.36% | -0.43% | -0.15 | |
| 9/19/2014 | Fri | 3,294,746 | $13.48 | -1.46% | -0.30% | 0.08% | 0.23% | -1.69% | -0.58 | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 09/19/2014) |
| | | | | | | | | | | **MarketLine Analyst Report** (Marketline - Manual Entry, 09/19/2014) |
| | | | | | | | | | | **Nitrogen; Investigators at Ruhr University Discuss Findings in Nitrogen (Effect of nitrogen doping on the reducibility, activity and selectivity of carbon nanotube-supported iron catalysts applied in CO2 hydrogenation)** (Science Letter - Factiva, 09/19/2014) |
| 9/20/2014 | Sat | | | | | | | | | |
| 9/21/2014 | Sun | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 09/21/2014) |
| 9/22/2014 | Mon | 2,620,655 | $12.99 | -3.64% | -1.14% | -1.01% | -0.41% | -3.22% | -1.12 | **FDA Actions; Keryx Biopharmaceuticals receives FDA approval of ferric citrate** (Pharma Business Week - Factiva, 09/22/2014) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Sept. 10, 2014)** (Biotech Business Week - Factiva, 09/22/2014) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Sept. 10, 2014)** (Pharma Business Week - Factiva, 09/22/2014) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Sept. 5, 2014)** (Biotech Business Week - Factiva, 09/22/2014) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Sept. 5, 2014)** (Pharma Business Week - Factiva, 09/22/2014) |
| | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 09/22/2014) |
| 9/23/2014 | Tue | 2,766,506 | $12.71 | -2.16% | -0.42% | -0.29% | -0.15% | -2.01% | -0.69 | **Biological Factors; Researchers from University of Maryland Report Findings in Metalloporphyrins [Enhancement of Non-** |
| 9/24/2014 | Wed | 1,482,613 | $13.07 | 2.83% | 1.03% | 2.86% | 2.41% | 0.42% | 0.14 | **FDA Actions; Keryx Biopharmaceuticals receives FDA approval of ferric citrate** (Biotech Week - Factiva, 09/24/2014) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Sept. 10, 2014)** (Biotech Week - Factiva, 09/24/2014) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Sept. 5, 2014)** (Biotech Week - Factiva, 09/24/2014) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Changes as of Sept. 15** (BLOOMBERG News - Bloomberg, 09/24/2014 04:21 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of Sept. 15** (BLOOMBERG News - Bloomberg, 09/24/2014 04:21 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Sept. 15** (BLOOMBERG News - Bloomberg, 09/24/2014 04:21 PM) |
| 9/25/2014 | Thu | 3,132,318 | $13.15 | 0.61% | -1.94% | -2.07% | -2.13% | 2.74% | 1.17 | | |
| 9/26/2014 | Fri | 1,273,833 | $13.08 | -0.53% | 1.03% | 1.00% | 0.53% | -1.06% | -0.45 | | **FDA Actions; Keryx Biopharmaceuticals receives FDA approval of ferric citrate** (Health & Medicine Week - Factiva, 09/26/2014) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 09/26/2014) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 09/26/2014) |
| 9/27/2014 | Sat | | | | | | | | | | |
| 9/28/2014 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 09/28/2014) |
| 9/29/2014 | Mon | 1,513,962 | $13.70 | 4.74% | -0.13% | -0.10% | -0.38% | 5.12% | 2.18 | * | **JMP Securities Analyst Report** (JMP Securities - Manual Entry, 09/29/2014) |
| | | | | | | | | | | | **Keryx Biopharma Begins Phase 3 Trial Of Ferric Citrate - Quick Facts** (RTT News - Factiva, 09/29/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals (KERX) initiates pivotal phase 3 study of Ferric Citrate for the treatment of iron deficiency anaemia in patients with non-dialysis dependent chronic kidney disease.** (BioSpace - Factiva, 09/29/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Inc initiates pivotal Phase 3 study of Ferric Citrate** (Reuters Significant Developments - Factiva, 09/29/2014) |
| | | | | | | | | | | | **Keryx initiates pivotal Phase 3 study of Ferric Citrate** (Theflyonthewall.com - Factiva, 09/29/2014) |
| | | | | | | | | | | | **MLV & Co Analyst Report** (MLV & Co - Manual Entry, 09/29/2014) |
| | | | | | | | | | | | **Opinion/decision on a Paediatric Investigation Plan (PIP): Ferric citrate. Therapeutic area: Uro-nephrology (updated) (EMEA-001213-PIP02-12-M01).** (EMEA (European Medicines Agency) - Factiva, 09/29/2014) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Sept. 12, 2014)** (Pharma Business Week - Factiva, 09/29/2014) |
| | | | | | | | | | | | **Roth Capital Analyst Report** (Roth Capital - Manual Entry, 09/29/2014) |
| | | | | | | | | | | | **Roth Capital Analyst Report** (Roth Capital - Manual Entry, 09/29/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Initiates Pivotal Phase 3 Study of Ferric Citrate for the Treatment of Iron Deficiency Anemia in Patients With Non-Dialysis Dependent Chronic Kidney Disease** (GlobeNewswire - Factiva, 09/29/2014 07:30 AM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Initiates Pivotal Phase 3 Study of Ferric Citrate for the Treatment of Iron Deficiency Anemia in Patients With Non-Dialysis Dependent Chronic Kidney Disease** (Dow Jones Institutional News - Factiva, 09/29/2014 07:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Initiates Pivotal Phase 3 Study of Ferric Citrate for the Treatment of Iron Deficiency Anemia in** (PrimeZone Media Network - Bloomberg, 09/29/2014 07:30 AM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | ***KERYX BIOPHARMACEUTICALS BEGINS PIVOTAL PHASE 3 STUDY OF FERRIC** (BLOOMBERG News - Bloomberg, 09/29/2014 07:31 AM) |
| | | | | | | | | | | | ***KERYX BIOPHARMACEUTICALS BEGINS PHASE 3 STUDY OF FERRIC** (Bloomberg First Word - Bloomberg, 09/29/2014 07:31 AM) |
| | | | | | | | | | | | ***KERYX PHASE 3 STUDY FOR TREATMENT OF IRON DEFICIENCY ANEMIA** (BLOOMBERG News - Bloomberg, 09/29/2014 07:32 AM) |
| | | | | | | | | | | | **Keryx Starts Ferric Citrate Ph3 Trial in Pre-Dialysis Patients** (Bloomberg First Word - Bloomberg, 09/29/2014 07:35 AM) |
| | | | | | | | | | | | **U.S. HEALTH PRE-MKT: Ambit M&A, AbbVie, Exelixis Data at ESMO** (Bloomberg First Word - Bloomberg, 09/29/2014 08:03 AM) |
| | | | | | | | | | | | **Keryx's Pricing Per Ferric Citrate Pill Seen Attractive: Roth** (Bloomberg First Word - Bloomberg, 09/29/2014 01:50 PM) |
| 9/30/2014 | Tue | 2,014,536 | $13.75 | 0.36% | -0.26% | -1.02% | -1.32% | 1.68% | 0.70 | | **BuySellSignals Analyst Report** (BuySellSignals - Manual Entry, 09/30/2014) |
| | | | | | | | | | | | **FBR Analyst Report** (FBR - Manual Entry, 09/30/2014) |
| | | | | | | | | | | | **H.C. Wainwright & Co. Analyst Report** (H.C. Wainwright & Co. - Manual Entry, 09/30/2014) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC PRE 14A** (SEC - SEC Edgar, 09/30/2014) |
| | | | | | | | | | | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 09/30/2014) |
| | | | | | | | | | | | **NEW CONTRACTS/EXPANSIONS/REVAMPS: NURAY PLANS A UNIT IN TN (is scheduled for completion during Oct-Dec 2014)** (Indian Business Insight - Factiva, 09/30/2014) |
| 10/1/2014 | Wed | 2,338,823 | $14.39 | 4.65% | -1.58% | -1.37% | -1.30% | 5.96% | 2.51 | * | **FBR Analyst Report** (FBR - Manual Entry, 10/01/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals (KERX) announces issuance of a new US patent for ferric citrate covering orally administrable forms.** (BioSpace - Factiva, 10/01/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Inc announces issuance of new U.S. patent for Ferric Citrate Covering Orally Administrable Forms** (Reuters Significant Developments - Factiva, 10/01/2014) |
| | | | | | | | | | | | **Keryx issued new U.S. patent for Ferric Citrate** (Theflyonthewall.com - Factiva, 10/01/2014) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Sept. 12, 2014)** (Biotech Week - Factiva, 10/01/2014) |
| | | | | | | | | | | | **Stifel Analyst Report** (Stifel - Manual Entry, 10/01/2014) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 10/01/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Issuance of a New U.S. Patent for Ferric Citrate Covering Orally Administrable Forms** (GlobeNewswire - Factiva, 10/01/2014 07:30 AM) |
| | | | | | | | | | | | **Keryx Reports Issuance of New US Patent for Ferric Citrate Covering Orally Administrable Forms** (Benzinga.com - Factiva, 10/01/2014 07:30 AM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Announces Issuance of a New U.S. Patent for Ferric Citrate Covering Orally Administrable Forms** (Dow Jones Institutional News - Factiva, 10/01/2014 07:30 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS REPORTS ISSUANCE OF A NEW U.S. PATENT (BLOOMBERG News - Bloomberg, 10/01/2014 07:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces Issuance of a New U.S. Patent for Ferric Citrate Covering Orally Administrable Forms (PrimeZone Media Network - Bloomberg, 10/01/2014 07:30 AM) |
| | | | | | | | | | | | *KERYX TO FILE FOR PATENT TERM EXTENSION FOR FERRIC CITRATE (BLOOMBERG News - Bloomberg, 10/01/2014 07:33 AM) |
| | | | | | | | | | | | Keryx Gets Patent for Oral Ferric Citrate (Bloomberg First Word - Bloomberg, 10/01/2014 07:41 AM) |
| | | | | | | | | | | | BUZZ-Keryx Biopharmaceuticals Inc: Kidney drug gets new patent (Reuters News - Factiva, 10/01/2014 10:49 AM) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 10/01/2014 11:30 AM) |
| | | | | | | | | | | | CORRECTED-BUZZ-U.S. Stocks on the Move-Ebola drug developers, railcar companies (Reuters News - Factiva, 10/01/2014 12:19 PM) |
| | | | | | | | | | | | BUZZ-U.S. Stocks on the Move-Ebola drug developers, airline companies (Reuters News - Factiva, 10/01/2014 12:35 PM) |
| | | | | | | | | | | | BUZZ-U.S. Stocks on the Move-New York Times, Ardelyx, Westport (Reuters News - Factiva, 10/01/2014 01:04 PM) |
| | | | | | | | | | | | BUZZ-U.S. Stocks on the Move-NY Times, Ardelyx, Tekmira, Acuity (Reuters News - Factiva, 10/01/2014 02:30 PM) |
| 10/2/2014 | Thu | 2,128,825 | $15.63 | 8.62% | 0.18% | -0.28% | -0.62% | 9.24% | 3.80 | ** | Brean Capital Analyst Report (Brean Capital - Manual Entry, 10/02/2014) |
| | | | | | | | | | | | JMP Securities Analyst Report (JMP Securities - Manual Entry, 10/02/2014) |
| | | | | | | | | | | | Maxim Group Analyst Report (Maxim Group - Manual Entry, 10/02/2014) |
| | | | | | | | | | | | Zacks Equity Research Analyst Report (Zacks Equity Research - Manual Entry, 10/02/2014) |
| | | | | | | | | | | | Keryx Likely to Get 5-Yr Patent Term Extension: Brean Capital (Bloomberg First Word - Bloomberg, 10/02/2014 07:56 AM) |
| | | | | | | | | | | | The Majority of Surveyed Nephrologists Do Not Differentiate Among Oral HIF-PH Inhibitors in Late Stage Clinical Development (PR Newswire (U.S.) - Factiva, 10/02/2014 11:30 AM) |
| 10/3/2014 | Fri | 2,833,203 | $16.10 | 3.01% | 1.03% | 2.37% | 2.11% | 0.90% | 0.35 | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 10/03/2014) |
| | | | | | | | | | | | JMP Securities Analyst Report (JMP Securities - Manual Entry, 10/03/2014) |
| | | | | | | | | | | | S&P Global Analyst Report (S&P Global - Manual Entry, 10/03/2014) |
| | | | | | | | | | | | Zacks Equity Research Analyst Report (Zacks Equity Research - Manual Entry, 10/03/2014) |
| | | | | | | | | | | | Clinical Development News, Sept. 29-Oct. 3 (VentureWire - Factiva, 10/03/2014 03:29 PM) |
| 10/4/2014 | Sat | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Sept. 12, 2014) (Obesity, Fitness & Wellness Week - Factiva, 10/04/2014) |
| | | | | | | | | | | | Research and Markets; Global Iron Deficiency Anemia Therapeutics Pipeline Review H2 2014 - 5 Companies & 7 Drug Profiles (Investment Weekly News - Factiva, 10/04/2014) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Wright Reports Analyst Report** (Wright Reports - Manual Entry, 10/04/2014) |
| 10/5/2014 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 10/05/2014) |
| 10/6/2014 | Mon | 1,971,804 | $16.33 | 1.43% | -0.46% | -1.22% | -1.28% | 2.71% | 1.06 | | **Sabrient Systems, LLC Analyst Report** (Sabrient Systems - Manual Entry, 10/06/2014) |
| | | | | | | | | | | | **Weekly Market Movers (to 3 Oct 2014)** (EP Vantage - Factiva, 10/06/2014) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 10/06/2014) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 10/06/2014 03:00 PM) |
| 10/7/2014 | Tue | 1,727,828 | $15.68 | -3.98% | -1.56% | -1.92% | -1.49% | -2.49% | -0.97 | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 10/07/2014) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 10/07/2014) |
| | | | | | | | | | | | **Ron Bentsur, CEO, Sells 70,838 KERX US 10/03/14-10/06/14** (BLOOMBERG News - Bloomberg, 10/07/2014 08:00 PM) |
| | | | | | | | | | | | **James F Oliviero, CFO, Sells 2,694 KERX US 10/03/14** (BLOOMBERG News - Bloomberg, 10/07/2014 08:01 PM) |
| | | | | | | | | | | | **CEO BENTSUR Acquires 67,330 Of KERYX BIOPHARMACEUTICALS INC >KERX** (Dow Jones Institutional News - Factiva, 10/07/2014 08:03 PM) |
| | | | | | | | | | | | **CFO OLIVIERO III Acquires 2,434 Of KERYX BIOPHARMACEUTICALS INC >KERX** (Dow Jones Institutional News - Factiva, 10/07/2014 08:06 PM) |
| 10/8/2014 | Wed | 2,709,944 | $16.49 | 5.17% | 1.91% | 2.90% | 2.41% | 2.76% | 1.07 | | **Keryx Biopharmaceuticals chief executive officer and director Ron Bentsur sells 07 October 2014** (News Bites - People in Business - Factiva, 10/08/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals chief executive officer and director Ron Bentsur sells 07 October 2014** (News Bites - People in Business - Factiva, 10/08/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals chief financial officer and company secretary James F. Oliviero sells 07 October 2014** (News Bites - People in Business - Factiva, 10/08/2014) |
| | | | | | | | | | | | **Keryx management to meet with Brean Capital** (Theflyonthewall.com - Factiva, 10/08/2014) |
| | | | | | | | | | | | **Novartis, Rockwell Medical Drugs to Face FDA Advisory Panel** (Bloomberg First Word - Bloomberg, 10/08/2014 09:03 AM) |
| | | | | | | | | | | | **Critical Alerts For Johnson Controls, iRobot, Smith & Wesson, Keryx Biopharmaceuticals and ServiceNow Released By InvestorsObserver** (PR Newswire (U.S.) - Factiva, 10/08/2014 09:31 AM) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 10/08/2014 11:30 AM) |
| 10/9/2014 | Thu | 1,938,614 | $15.82 | -4.06% | -2.02% | -2.44% | -2.22% | -1.84% | -0.72 | | **KERYX BIOPHARMACEUTICALS INC SC 13G/A** (SEC - SEC Edgar, 10/09/2014) |
| | | | | | | | | | | | **Nasdaq Short Interest as of Sept. 30** (BLOOMBERG News - Bloomberg, 10/09/2014 04:22 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Changes as of Sept. 30** (BLOOMBERG News - Bloomberg, 10/09/2014 04:23 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of Sept. 30** (BLOOMBERG News - Bloomberg, 10/09/2014 04:23 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Sept. 30** (BLOOMBERG News - Bloomberg, 10/09/2014 04:23 PM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | *KERYX BIOPHARMA HOLDER BAUPOST REPORTS PASSIVE STAKE 19.93% (BLOOMBERG News - Bloomberg, 10/09/2014 04:24 PM) |
| 10/10/2014 | Fri | 2,889,907 | $14.98 | -5.31% | -2.33% | -1.96% | -1.75% | -3.56% | -1.38 | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 10/10/2014) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC DEF 14A (SEC - SEC Edgar, 10/10/2014) |
| | | | | | | | | | | | Michael P. Tarnok of Keryx Biopharmaceuticals in top 10% of NASDAQ Chairman Scorecard for past year (News Bites - People in Business - Factiva, 10/10/2014) |
| | | | | | | | | | | | U.S. HEALTH PRE-MKT: Exact Sciences Gains on Coverage Decision (Bloomberg First Word - Bloomberg, 10/10/2014 06:45 AM) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 10/10/2014 11:30 AM) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 10/10/2014 03:00 PM) |
| 10/11/2014 | Sat | | | | | | | | | | |
| 10/12/2014 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 10/12/2014) |
| 10/13/2014 | Mon | 1,924,062 | $15.30 | 2.14% | -1.46% | -2.08% | -2.31% | 4.45% | 1.72 | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form PRE 14A, Other Preliminary Proxy Statements (Sept. 30, 2014) (Pharma Business Week - Factiva, 10/13/2014) |
| | | | | | | | | | | | Roth Capital Analyst Report (Roth Capital - Manual Entry, 10/13/2014) |
| 10/14/2014 | Tue | 1,222,303 | $15.19 | -0.72% | 0.32% | -0.57% | -0.69% | -0.03% | -0.01 | | |
| 10/15/2014 | Wed | 2,093,373 | $15.54 | 2.30% | -0.27% | 0.41% | 0.44% | 1.86% | 0.71 | | Daniel P. Regan of Keryx Biopharmaceuticals in top 10% of NASDAQ Director Scorecard for past year (News Bites - People in Business - Factiva, 10/15/2014) |
| | | | | | | | | | | | Panion & BF Biotech Inc. Patent Issued for Ferric Organic Compounds, Uses Thereof and Methods of Making Same (Biotech Week - Factiva, 10/15/2014) |
| 10/16/2014 | Thu | 1,998,017 | $16.02 | 3.09% | 0.05% | 1.76% | 1.96% | 1.12% | 0.43 | | |
| 10/17/2014 | Fri | 1,626,630 | $15.37 | -4.06% | 0.97% | 1.64% | 1.75% | -5.81% | -2.24 | * | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 10/17/2014) |
| | | | | | | | | | | | Keryx down 4.4% to $15.31, Orange Book cited (Theflyonthewall.com - Factiva, 10/17/2014) |
| | | | | | | | | | | | Panion & BF Biotech Inc. Patent Issued for Ferric Organic Compounds, Uses Thereof and Methods of Making Same (Health & Medicine Week - Factiva, 10/17/2014) |
| | | | | | | | | | | | Keryxâ€™s Ferric Citrate NCE Status Not Listed in Sept Orange Book (Bloomberg First Word - Bloomberg, 10/17/2014 02:36 PM) |
| 10/18/2014 | Sat | | | | | | | | | | Panion & BF Biotech Inc. Patent Issued for Ferric Organic Compounds, Uses Thereof and Methods of Making Same (Obesity, |
| 10/19/2014 | Sun | | | | | | | | | | |
| 10/20/2014 | Mon | 923,588 | $15.52 | 0.98% | 1.35% | 1.64% | 1.57% | -0.59% | -0.22 | | GlobalData Analyst Report (GLOBALDATA - Manual Entry, 10/20/2014) |
| | | | | | | | | | | | Keryx management to meet with Oppenheimer (Theflyonthewall.com - Factiva, 10/20/2014) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Oct. 7, 2014) (Pharma Business Week - Factiva, 10/20/2014) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| 10/21/2014 | Tue | 913,006 | $15.92 | 2.58% | 2.40% | 3.22% | 3.14% | -0.56% | -0.21 | **Technical Data on Biotech Equities - Intrexon, Keryx Biopharma, Spectrum Pharma, Sangamo BioSciences, Cubist Pharma** (India Pharma News - Factiva, 10/21/2014) |
| | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 10/21/2014) |
| | | | | | | | | | | **Technical Data on Biotech Equities - Intrexon, Keryx Biopharma, Spectrum Pharma, Sangamo BioSciences, and Cubist Pharma** (PR Newswire (U.S.) - Factiva, 10/21/2014 09:15 AM) |
| 10/22/2014 | Wed | 1,179,501 | $16.01 | 0.57% | -0.83% | -0.78% | -0.70% | 1.26% | 0.48 | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial** |
| 10/23/2014 | Thu | 1,358,814 | $16.56 | 3.44% | 1.60% | 2.68% | 2.62% | 0.82% | 0.31 | **Keryx Biopharmaceuticals Announces Ferric Citrate Presentations at the Upcoming American Society of Nephrology Kidney Week 2014 Annual Meeting** (GlobeNewswire - Factiva, 10/23/2014 10:52 AM) |
| | | | | | | | | | | **Keryx Biopharmaceuticals Announces Ferric Citrate Presentations at the Upcoming American Society of Nephrology Kidney Week 2014** (PrimeZone Media Network - Bloomberg, 10/23/2014 10:52 AM) |
| | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Announces Ferric Citrate Presentations at the Upcoming American Society of Nephrology Kidney Week 2014 Annual Meeting** (Dow Jones Institutional News - Factiva, 10/23/2014 11:32 AM) |
| 10/24/2014 | Fri | 819,009 | $16.73 | 1.03% | 0.69% | 1.82% | 1.92% | -0.89% | -0.34 | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 10/24/2014) |
| | | | | | | | | | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 10/24/2014) |
| | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 10/24/2014) |
| | | | | | | | | | | **Nasdaq Short Interest as of Oct. 15** (BLOOMBERG News - Bloomberg, 10/24/2014 04:46 PM) |
| | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of Oct. 15** (BLOOMBERG News - Bloomberg, 10/24/2014 04:47 PM) |
| | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Oct. 15** (BLOOMBERG News - Bloomberg, 10/24/2014 04:47 PM) |
| 10/25/2014 | Sat | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial** |
| 10/26/2014 | Sun | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 10/26/2014) |
| 10/27/2014 | Mon | 762,061 | $16.49 | -1.43% | 0.05% | 0.53% | 0.56% | -1.99% | -0.76 | **Jack Kaye of Keryx Biopharmaceuticals in top 10% of NASDAQ Director Scorecard for past year** (News Bites - People in Business - Factiva, 10/27/2014) |
| | | | | | | | | | | **Ron Bentsur of Keryx Biopharmaceuticals in top 10% of NASDAQ CEO Scorecard for past year** (News Bites - People in Business - Factiva, 10/27/2014) |
| 10/28/2014 | Tue | 1,564,820 | $16.32 | -1.03% | 1.75% | 1.29% | 0.96% | -1.99% | -0.75 | **Big Board Biotech Stocks in Play This Week** (ACCESSWIRE - Factiva, 10/28/2014) |
| | | | | | | | | | | **Joseph M. Feczko of Keryx Biopharmaceuticals in top 10% of NASDAQ Director Scorecard for past year** (News Bites - People in Business - Factiva, 10/28/2014) |
| 10/29/2014 | Wed | 762,019 | $16.36 | 0.25% | -0.32% | -1.06% | -1.26% | 1.51% | 0.57 | |
| 10/30/2014 | Thu | 749,739 | $16.57 | 1.28% | 0.38% | 2.02% | 2.25% | -0.96% | -0.37 | **Keryx Biopharmaceuticals, Inc. to Host Conference Call on Third Quarter 2014 Financial Results** (GlobeNewswire - Factiva, 10/30/2014 08:00 AM) |
| | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. to Host Conference Call on Third Quarter 2014 Financial Results** (PrimeZone Media Network - Bloomberg, 10/30/2014 08:00 AM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals, Inc. to Host Conference Call on Third Quarter 2014 Financial Results** (Dow Jones Institutional News - Factiva, 10/30/2014 08:03 AM) |
| 10/31/2014 | Fri | 1,101,041 | $16.85 | 1.69% | 1.42% | -0.04% | -0.67% | 2.36% | 0.90 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 10/31/2014) |
| 11/1/2014 | Sat | | | | | | | | | | |
| 11/2/2014 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 11/02/2014) |
| 11/3/2014 | Mon | 1,472,071 | $16.45 | -2.37% | 0.18% | -0.01% | -0.11% | -2.26% | -0.86 | | **Patents; "Pharmaceutical-Grade Ferric Organic Compounds, Uses Thereof and Methods of Making Same" in Patent Application Approval Process** (Pharma Business Week - Factiva, 11/03/2014) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 11/03/2014) |
| 11/4/2014 | Tue | 583,513 | $16.30 | -0.91% | -0.33% | -1.06% | -1.23% | 0.32% | 0.12 | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 11/04/2014) |
| | | | | | | | | | | | **Rockwell Medical€™s Triferic Faces FDA Scrutiny; Shrs Fall** (Bloomberg First Word - Bloomberg, 11/04/2014 08:18 AM) |
| 11/5/2014 | Wed | 1,681,945 | $15.37 | -5.71% | -0.04% | -1.60% | -1.96% | -3.74% | -1.42 | | **U.S. PM DAYBOOK: CBS, Qualcomm, Prudential Earnings** (Bloomberg First Word - Bloomberg, 11/05/2014 03:07 PM) |
| 11/6/2014 | Thu | 5,022,308 | $17.20 | 11.91% | 0.43% | 1.61% | 1.61% | 10.29% | 4.21 | ** | **3m Innovative Properties Company; Researchers Submit Patent Application, "Filtration Medium Comprising a Metal-Containing Particulate", for Approval** (Politics & Government Week - Factiva, 11/06/2014) |
| | | | | | | | | | | | **Brean Capital Analyst Report** (Brean Capital - Manual Entry, 11/06/2014) |
| | | | | | | | | | | | **JMP Securities Analyst Report** (JMP Securities - Manual Entry, 11/06/2014) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (JP Morgan - Manual Entry, 11/06/2014) |
| | | | | | | | | | | | **JPMorgan Analyst Report** (JPMORGAN - Manual Entry, 11/06/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals (KERX) announces 3Q and nine month 2014 financial results. [1 table in original article]** (BioSpace - Factiva, 11/06/2014) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 10-Q** (SEC - SEC Edgar, 11/06/2014) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 11/06/2014) |
| | | | | | | | | | | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 11/06/2014) |
| | | | | | | | | | | | **Q3 2014 Keryx Biopharmaceuticals Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 11/06/2014) |
| | | | | | | | | | | | **Roth Capital Analyst Report** (Roth Capital - Manual Entry, 11/06/2014) |
| | | | | | | | | | | | **Stifel Analyst Report** (Stifel - Manual Entry, 11/06/2014) |
| | | | | | | | | | | | **Zacks Equity Research Analyst Report** (Zacks Equity Research - Manual Entry, 11/06/2014) |
| | | | | | | | | | | | **U.S. DAYBOOK: AOL, DirecTV, Disney, Northeast Utilities Earns** (Bloomberg First Word - Bloomberg, 11/06/2014 05:30 AM) |
| | | | | | | | | | | | ***Keryx Biopharm 3Q Loss/Shr 38c >KERX** (Dow Jones Institutional News - Factiva, 11/06/2014 07:00 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. Announces Third Quarter and Nine Month 2014 Financial Results** (GlobeNewswire - Factiva, 11/06/2014 07:00 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS 3Q LOSS PER SHARE 38C :KERX US (BLOOMBERG News - Bloomberg, 11/06/2014 07:00 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. Announces Third Quarter and Nine Month 2014 Financial Results (PrimeZone Media Network - Bloomberg, 11/06/2014 07:00 AM) |
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS 3Q LOSS/SHARE 38C, EST. LOSS 26C (BLOOMBERG News - Bloomberg, 11/06/2014 07:06 AM) |
| | | | | | | | | | | | Keryx Biopharma 3Q Loss Wider Than Est. (Bloomberg First Word - Bloomberg, 11/06/2014 07:13 AM) |
| | | | | | | | | | | | U.S. HEALTH PRE-MKT: Earnings, Perrigo to Buy Omega, J&J Combo (Bloomberg First Word - Bloomberg, 11/06/2014 07:28 AM) |
| | | | | | | | | | | | BUZZ-Keryx Pharmaceuticals Inc: Q3 revenue beats estimates (Reuters News - Factiva, 11/06/2014 12:06 PM) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 11/06/2014 03:00 PM) |
| | | | | | | | | | | | BUZZ-U.S. Stocks on the Move-Planar, Solazyme, Tree.com (Reuters News - Factiva, 11/06/2014 03:53 PM) |
| 11/7/2014 | Fri | 1,934,625 | $16.73 | -2.73% | -0.12% | -1.05% | -1.12% | -1.62% | -0.62 | | 3m Innovative Properties Company; Researchers Submit Patent Application, "Filtration Medium Comprising a Metal-Containing Particulate", for Approval (Chemicals & Chemistry - Factiva, 11/07/2014) |
| | | | | | | | | | | | FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT (US Fed News - Factiva, 11/07/2014) |
| | | | | | | | | | | | Globoasia LLC Files Patent Application for a Pharmaceutical Composition Comprising Ferric Organic Compound for Treating Chronic Kidney Disease (Indian Patent News - Factiva, 11/07/2014) |
| | | | | | | | | | | | Globoasia LLC Files Patent Application for Method of Reversing, Preventing, Delaying or Stabilizing Soft Tissue Calcification (Indian Patent News - Factiva, 11/07/2014) |
| | | | | | | | | | | | H.C. Wainwright & Co. Analyst Report (H.C. Wainwright & Co. - Manual Entry, 11/07/2014) |
| | | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 11/07/2014) |
| | | | | | | | | | | | Ladenburg Analyst Report (Ladenburg - Manual Entry, 11/07/2014) |
| | | | | | | | | | | | Patents; "Pharmaceutical-Grade Ferric Organic Compounds, Uses Thereof and Methods of Making Same" in Patent Application Approval Process (Health & Medicine Week - Factiva, 11/07/2014) |
| | | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 11/07/2014) |
| 11/8/2014 | Sat | | | | | | | | | | Wyche Fowler starts ninth year as Keryx Biopharmaceuticals Director 08 November 2014 (News Bites - People in Business - Factiva, 11/08/2014) |
| 11/9/2014 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 11/09/2014) |
| 11/10/2014 | Mon | 1,273,848 | $16.43 | -1.79% | 0.42% | 1.72% | 1.98% | -3.77% | -1.46 | | Maxim Group Analyst Report (Maxim Group - Manual Entry, 11/10/2014) |
| | | | | | | | | | | | Keryxâ€™s Drug on UNH Exclusion List; FBR Sees Payor Troubles (Bloomberg First Word - Bloomberg, 11/10/2014 06:58 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|--------------|-----------------|-----------------|--------------|--------|---|--------|
| | | | | | | | | | | | **U.S. HEALTH PRE-MKT: Merck & Co. Data, Dendreon Bankruptcy** (Bloomberg First Word - Bloomberg, 11/10/2014 07:40 AM) |
| 11/11/2014 | Tue | 1,135,182 | $15.94 | -2.98% | 0.19% | 0.27% | 0.28% | -3.26% | -1.25 | | |
| 11/12/2014 | Wed | 1,575,881 | $15.59 | -2.20% | 0.32% | 0.08% | -0.02% | -2.18% | -0.83 | | **Launch of Novel Oral HIF-PH Inhibitors will Intensify Competition for Renal Anemia Patient Share: Decision Resources Group** (India Pharma News - Factiva, 11/12/2014) |
| | | | | | | | | | | | **Launch of Novel Oral HIF-PH Inhibitors Will Intensify the Competition for Renal Anemia Patient Share** (PR Newswire (U.S.) - Factiva, 11/12/2014 10:00 AM) |
| | | | | | | | | | | | **Nasdaq Short Interest as of Oct. 31** (BLOOMBERG News - Bloomberg, 11/12/2014 01:10 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of Oct. 31** (BLOOMBERG News - Bloomberg, 11/12/2014 01:11 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Ratios as of Oct. 31** (BLOOMBERG News - Bloomberg, 11/12/2014 01:11 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Oct. 31** (BLOOMBERG News - Bloomberg, 11/12/2014 01:11 PM) |
| 11/13/2014 | Thu | 983,546 | $15.48 | -0.71% | 0.11% | -0.67% | -0.87% | 0.17% | 0.06 | | |
| 11/14/2014 | Fri | 1,154,428 | $15.21 | -1.74% | 0.18% | -2.04% | -2.56% | 0.81% | 0.31 | | **Ferric Citrate Phosphate Binder Cuts Hospitalization Rates** (Renal & Urology News - Factiva, 11/14/2014) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 11/14/2014) |
| | | | | | | | | | | | **Ladenburg Analyst Report** (Ladenburg - Manual Entry, 11/14/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. to Present at the Stifel 2014 Healthcare Conference** (GlobeNewswire - Factiva, 11/14/2014 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. to Present at the Stifel 2014 Healthcare Conference** (PrimeZone Media Network - Bloomberg, 11/14/2014 08:30 AM) |
| | | | | | | | | | | | **U.S. HEALTH WEEKLY AGENDA: ASH Late-Breakers; Investor Confâ€™s** (Bloomberg First Word - Bloomberg, 11/14/2014 01:31 PM) |
| | | | | | | | | | | | **The Baupost Group Holdings in 3rd Quarter: 13F Alert** (BLOOMBERG News - Bloomberg, 11/14/2014 05:29 PM) |
| 11/15/2014 | Sat | | | | | | | | | | **Ferric Citrate Controls Phosphorus, Cuts ESA Use** (Renal & Urology News - Factiva, 11/15/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. announces results from Ferric Citrate Phase 3 Long-Term safety extension study** (Reuters Significant Developments - Factiva, 11/15/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Results From Ferric Citrate Phase 3 Long-Term Safety Extension Study** (GlobeNewswire - Factiva, 11/15/2014 10:00 AM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Announces Results From Ferric Citrate Phase 3 Long-Term Safety Extension Study** (Dow Jones Institutional News - Factiva, 11/15/2014 10:00 AM) |
| | | | | | | | | | | | ***KERYX BIOPHARMACEUTICALS REPORTS RESULTS FROM FERRIC CITRATE** (BLOOMBERG News - Bloomberg, 11/15/2014 10:00 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Results From Ferric Citrate Phase 3 Long-Term Safety Extension Study** (PrimeZone Media Network - Bloomberg, 11/15/2014 10:00 AM) |
| 11/16/2014 | Sun | | | | | | | | | | **Keryx announces results from Ferric Citrate study** (Theflyonthewall.com - Factiva, 11/16/2014) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Stifel Analyst Report** (Stifel - Manual Entry, 11/16/2014) |
| | | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 11/16/2014) |
| 11/17/2014 | Mon | 1,188,163 | $15.18 | -0.20% | -0.37% | 0.27% | 0.44% | -0.64% | -0.24 | | **FBR Analyst Report** (FBR - Manual Entry, 11/17/2014) |
| | | | | | | | | | | | **JMP Securities Analyst Report** (JMP Securities - Manual Entry, 11/17/2014) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (JP Morgan - Manual Entry, 11/17/2014) |
| | | | | | | | | | | | **Keryx announces trade name Auryxia for ferric citrate** (Theflyonthewall.com - Factiva, 11/17/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals announces results from ferric citrate phase 3 long-term safety extension study.** (BioSpace - Factiva, 11/17/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals announces trade name auryxia for ferric citrate** (Reuters Significant Developments - Factiva, 11/17/2014) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 11/17/2014) |
| | | | | | | | | | | | **Keryx to host special shareholder meeting** (Theflyonthewall.com - Factiva, 11/17/2014) |
| | | | | | | | | | | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 11/17/2014) |
| | | | | | | | | | | | **U.S. HEALTH PRE-MKT: Actavis Said to Near Allergan Deal** (Bloomberg First Word - Bloomberg, 11/17/2014 06:59 AM) |
| | | | | | | | | | | | **Events for the Week of Nov. 17-21, 2014** (Benzinga.com - Factiva, 11/17/2014 01:13 PM) |
| | | | | | | | | | | | ***KERYX HLDRS APPROVE AMENDMENT TO BOOST AUTHORIZED SHRS TO 9.5M** (BLOOMBERG News - Bloomberg, 11/17/2014 04:57 PM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Trade Name Auryxia(TM) for Ferric Citrate** (GlobeNewswire - Factiva, 11/17/2014 05:16 PM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Announces Trade Name Auryxia(TM) for Ferric Citrate** (Dow Jones Institutional News - Factiva, 11/17/2014 05:16 PM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Trade Name Auryxia(TM) for Ferric Citrate** (PrimeZone Media Network - Bloomberg, 11/17/2014 05:16 PM) |
| | | | | | | | | | | | ***KERYX BIOPHARMACEUTICALS REPORTS TRADE NAME AURYXIA(TM) FOR FER** (BLOOMBERG News - Bloomberg, 11/17/2014 05:16 PM) |
| | | | | | | | | | | | ***KERYX REPORTS TRADE NAME AURYXIA(TM) FOR FERRIC CITRATE** (BLOOMBERG News - Bloomberg, 11/17/2014 05:16 PM) |
| | | | | | | | | | | | ***KERYX REPORTS TRADE NAME AURYXIA FOR FERRIC CITRATE** (Bloomberg First Word - Bloomberg, 11/17/2014 05:18 PM) |
| | | | | | | | | | | | **Keryx Holders Approve Amendment to Boost Authorized Shrs to 9.5m** (Bloomberg First Word - Bloomberg, 11/17/2014 05:20 PM) |
| 11/18/2014 | Tue | 1,430,761 | $15.54 | 2.37% | 0.72% | 2.11% | 2.20% | 0.17% | 0.07 | | **Brean Capital Analyst Report** (Brean Capital - Manual Entry, 11/18/2014) |

Appendix A
**Keryx Biopharmaceuticals, Inc.**
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Brean Capital Analyst Report (Brean Capital - Manual Entry, 11/18/2014) |
| | | | | | | | | | | | FBR Analyst Report (FBR - Manual Entry, 11/18/2014) |
| | | | | | | | | | | | FDA approves trade name Auryxia for Keryx's ferric citrate (Emerging Markets Business Information News - Factiva, 11/18/2014) |
| | | | | | | | | | | | FDA approves trade name Auryxia for Keryx's ferric citrate. (PBR Pharmaceutical Business Review - Factiva, 11/18/2014) |
| | | | | | | | | | | | FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT (US Fed News - Factiva, 11/18/2014) |
| | | | | | | | | | | | GlobalData Analyst Report (GLOBALDATA - Manual Entry, 11/18/2014) |
| | | | | | | | | | | | H.C. Wainwright & Co. Analyst Report (H.C. Wainwright & Co. - Manual Entry, 11/18/2014) |
| | | | | | | | | | | | JPMorgan Analyst Report (JPMORGAN - Manual Entry, 11/18/2014) |
| | | | | | | | | | | | Keryx announces new name, new safety data for kidney disease drug (Boston Business Journal Online - Factiva, 11/18/2014) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 8-K (SEC - SEC Edgar, 11/18/2014) |
| | | | | | | | | | | | Ladenburg Thalmann & Company Analyst Report (Ladenburg Thalmann & Company - Manual Entry, 11/18/2014) |
| | | | | | | | | | | | Roth Capital Analyst Report (Roth Capital - Manual Entry, 11/18/2014) |
| | | | | | | | | | | | Stifel Analyst Report (Stifel - Manual Entry, 11/18/2014) |
| | | | | | | | | | | | Keryx Biopharm Files 8K - Other Events >KERX (Dow Jones Institutional News - Factiva, 11/18/2014 06:06 AM) |
| | | | | | | | | | | | U.S. HEALTH PRE-MKT: CytRx Falls on Partial Hold, Agilent 4Q (Bloomberg First Word - Bloomberg, 11/18/2014 06:59 AM) |
| | | | | | | | | | | | Critical Alerts For Apple, Ambarella, Cliffs Natural Resources, Keryx Biopharmaceuticals and Johnson Controls Released By InvestorsObserver (PR Newswire (U.S.) - Factiva, 11/18/2014 09:31 AM) |
| 11/19/2014 | Wed | 1,069,839 | $15.16 | -2.45% | -0.57% | -0.31% | -0.19% | -2.25% | -0.86 | | Clarivate Analytics Analyst Report (Clarivate Analytics - Manual Entry, 11/19/2014) |
| | | | | | | | | | | | FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT (US Fed News - Factiva, 11/19/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals announces trade name Auryxia for ferric citrate. (BioSpace - Factiva, 11/19/2014) |
| 11/20/2014 | Thu | 896,680 | $15.53 | 2.44% | 0.57% | -0.08% | -0.33% | 2.77% | 1.05 | | FBR Analyst Report (FBR - Manual Entry, 11/20/2014) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 11/20/2014 11:30 AM) |
| 11/21/2014 | Fri | 1,068,342 | $15.70 | 1.09% | 0.24% | 0.28% | 0.26% | 0.83% | 0.32 | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 11/21/2014) |
| | | | | | | | | | | | Zacks Equity Research Analyst Report (Zacks Equity Research - Manual Entry, 11/21/2014) |
| | | | | | | | | | | | EMA Backs Sevelamer Carbonate Zentiva in Hyperphosphataemia (Bloomberg First Word - Bloomberg, 11/21/2014 07:07 AM) |
| 11/22/2014 | Sat | | | | | | | | | | |
| 11/23/2014 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 11/23/2014) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| 11/24/2014 | Mon | 994,615 | $15.93 | 1.46% | 0.89% | 1.75% | 1.79% | -0.32% | -0.12 | **Pharmaceutical Preparations; Keryx Biopharmaceuticals, Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Nov. 6, 2014)** (Biotech Business Week - Factiva, 11/24/2014) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Nov. 6, 2014)** (Pharma Business Week - Factiva, 11/24/2014) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Nov. 6, 2014)** (Biotech Business Week - Factiva, 11/24/2014) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Nov. 6, 2014)** (Pharma Business Week - Factiva, 11/24/2014) |
| 11/25/2014 | Tue | 672,645 | $15.83 | -0.63% | 0.07% | -0.11% | -0.14% | -0.49% | -0.18 | |
| 11/26/2014 | Wed | 398,537 | $15.89 | 0.38% | 0.63% | 1.32% | 1.36% | -0.98% | -0.37 | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Nov. 6, 2014)** (Biotech Week - Factiva, 11/26/2014) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Nov. 6, 2014)** (Biotech Week - Factiva, 11/26/2014) |
| | | | | | | | | | | **Nasdaq Short Interest as of Nov. 14** (BLOOMBERG News - Bloomberg, 11/26/2014 11:25 AM) |
| | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of Nov. 14** (BLOOMBERG News - Bloomberg, 11/26/2014 11:26 AM) |
| | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Nov. 14** (BLOOMBERG News - Bloomberg, 11/26/2014 11:26 AM) |
| 11/27/2014 | Thu | | | | | | | | | |
| 11/28/2014 | Fri | 821,561 | $15.90 | 0.06% | 0.09% | 0.14% | 0.13% | -0.07% | -0.03 | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 11/28/2014) |
| | | | | | | | | | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 11/28/2014) |
| | | | | | | | | | | **\*KERYX BIOPHARMA PT RAISED TO $32 FROM $26 AT MAXIM** (Bloomberg First Word - Bloomberg, 11/28/2014 12:14 PM) |
| 11/29/2014 | Sat | | | | | | | | | |
| 11/30/2014 | Sun | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 11/30/2014) |
| 12/1/2014 | Mon | 1,111,661 | $15.37 | -3.33% | -1.34% | -1.15% | -0.98% | -2.35% | -0.89 | **Keryx Biopharmaceuticals, Inc. Keryx announces results from ferric citrate phase 3 long-term safety extension study** (Clinical Trials Week - Factiva, 12/01/2014) |
| | | | | | | | | | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 12/01/2014) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Nov. 17, 2014)** (Biotech Business Week - Factiva, 12/01/2014) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Nov. 17, 2014)** (Pharma Business Week - Factiva, 12/01/2014) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Nov. 18, 2014)** (Biotech Business Week - Factiva, 12/01/2014) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Nov. 18, 2014)** (Pharma Business Week - Factiva, 12/01/2014) |

## Appendix A
## Keryx Biopharmaceuticals, Inc.
## Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Technical Snapshot on Biotech Stocks - Keryx Biopharma, Dyax, Mast Therapeutics, Cubist Pharma, and Intrexon** (PR Newswire (U.S.) - Factiva, 12/01/2014 08:30 AM) |
| 12/2/2014 | Tue | 752,571 | $15.42 | 0.33% | 0.60% | 2.12% | 2.24% | -1.92% | -0.73 | | **FBR Analyst Report** (FBR - Manual Entry, 12/02/2014) |
| | | | | | | | | | | | **Auryxia Phase 2 Data Published In The American Journal Of Kidney Disease** (Benzinga.com - Factiva, 12/02/2014 07:30 AM) |
| | | | | | | | | | | | **Auryxia(TM) (Ferric Citrate) Phase 2 Data Published in the American Journal of Kidney Disease** (GlobeNewswire - Factiva, 12/02/2014 07:30 AM) |
| | | | | | | | | | | | **Press Release: Auryxia(TM) (Ferric Citrate) Phase 2 Data Published in the American Journal of Kidney Disease** (Dow Jones Institutional News - Factiva, 12/02/2014 07:30 AM) |
| | | | | | | | | | | | **Auryxia(TM) (Ferric Citrate) Phase 2 Data Published in the American Journal of Kidney Disease** (PrimeZone Media Network - Bloomberg, 12/02/2014 07:30 AM) |
| | | | | | | | | | | | **\*KERYX AURYXIA(TM) (FERRIC CITRATE) PHASE 2 DATA PUBLISHED IN** (BLOOMBERG News - Bloomberg, 12/02/2014 07:32 AM) |
| | | | | | | | | | | | **Keryx Offers Phase 2 Trial Results for Auryxia in NDD-CKD Patients** (Benzinga.com - Factiva, 12/02/2014 07:33 AM) |
| 12/3/2014 | Wed | 693,389 | $15.49 | 0.45% | 0.40% | 0.48% | 0.42% | 0.04% | 0.01 | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 12/03/2014) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Nov. 17, 2014)** (Biotech Week - Factiva, 12/03/2014) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Nov. 18, 2014)** (Biotech Week - Factiva, 12/03/2014) |
| 12/4/2014 | Thu | 1,015,563 | $15.37 | -0.77% | -0.10% | -0.64% | -0.74% | -0.04% | -0.01 | | **Keryx Biopharma Announces Patent For Auryxia - Quick Facts** (RTT News - Factiva, 12/04/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals announces issuance of new U.S. patent for Auryxia Covering Orally Administrable Forms** (Reuters Significant Developments - Factiva, 12/04/2014) |
| | | | | | | | | | | | **Keryx issued new U.S. patent for Auryxia** (Theflyonthewall.com - Factiva, 12/04/2014) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Issuance of a New U.S. Patent for Auryxia(TM) (ferric citrate) Covering Orally Administrable Forms** (GlobeNewswire - Factiva, 12/04/2014 07:29 AM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Announces Issuance of a New U.S. Patent for Auryxia(TM) (ferric citrate) Covering Orally Administrable Forms** (Dow Jones Institutional News - Factiva, 12/04/2014 07:29 AM) |
| | | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS REPORTS ISSUANCE OF A NEW U.S. PATENT** (BLOOMBERG News - Bloomberg, 12/04/2014 07:29 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Issuance of a New U.S. Patent for Auryxia(TM) (ferric citrate) Covering Orally Administrable** (PrimeZone Media Network - Bloomberg, 12/04/2014 07:29 AM) |
| | | | | | | | | | | | **\*KERYX REPORTS ISSUANCE OF A NEW U.S. PATENT FOR AURYXIA** (BLOOMBERG News - Bloomberg, 12/04/2014 07:29 AM) |
| | | | | | | | | | | | **Keryx Reports Issuance of New US Patent for Auryxia(TM) Covering Orally Administrable** (Benzinga.com - Factiva, 12/04/2014 07:33 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Keryx Reports Issuance of New U.S. Patent for Auryxia (Bloomberg First Word - Bloomberg, 12/04/2014 07:36 AM) |
| 12/5/2014 | Fri | 1,964,210 | $16.15 | 5.07% | 0.24% | 0.73% | 0.71% | 4.37% | 1.65 | | Cowen and Company Analyst Report (COWEN AND COMPANY - Manual Entry, 12/05/2014) |
| | | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 12/05/2014) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC CT ORDER (SEC - SEC Edgar, 12/05/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. Keryx announces results from ferric citrate phase 3 long-term safety extension study (Health & Medicine Week - Factiva, 12/05/2014) |
| | | | | | | | | | | | Keryx initiated with an Outperform at Cowen (Theflyonthewall.com - Factiva, 12/05/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Rated New 'Outperform' at Cowen (BLOOMBERG News - Bloomberg, 12/05/2014 05:43 AM) |
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS RATED NEW OUTPERFORM AT COWEN, PT $25 (Bloomberg First Word - Bloomberg, 12/05/2014 05:49 AM) |
| | | | | | | | | | | | U.S. HEALTH PRE-MKT: Cooper Cos. Earnings, Qiagen Accord (Bloomberg First Word - Bloomberg, 12/05/2014 07:06 AM) |
| | | | | | | | | | | | Rating Changes, New Coverage on North American Stocks (BLOOMBERG News - Bloomberg, 12/05/2014 09:00 AM) |
| | | | | | | | | | | | North and South American Stock Rating Changes, New Coverage (BLOOMBERG News - Bloomberg, 12/05/2014 09:00 AM) |
| | | | | | | | | | | | *Keryx Biopharmaceuticals Started at Outperform by Cowen >KERX (Dow Jones Institutional News - Factiva, 12/05/2014 09:08 AM) |
| | | | | | | | | | | | CORRECT: U.S. ANALYST RATINGS: Upgrades, Downgrades, Initiations (Bloomberg First Word - Bloomberg, 12/05/2014 09:14 AM) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 12/05/2014 11:30 AM) |
| 12/6/2014 | Sat | | | | | | | | | | Keryx Biopharma receives US patent for Auryxia covering orally administrable forms (PharmaBiz - Factiva, 12/06/2014) |
| | | | | | | | | | | | Research Reports (Barron's Online - Factiva, 12/06/2014) |
| | | | | | | | | | | | Research Reports: How Analysts Size Up Companies -- Barron's (Dow Jones Institutional News - Factiva, 12/06/2014 12:03 AM) |
| 12/7/2014 | Sun | | | | | | | | | | Clarivate Analytics Analyst Report (Clarivate Analytics - Manual Entry, 12/07/2014) |
| | | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 12/07/2014) |
| 12/8/2014 | Mon | 1,308,946 | $15.82 | -2.04% | -0.83% | 1.54% | 1.75% | -3.80% | -1.44 | | How Analysts Size Up Companies (Barron's - Factiva, 12/08/2014) |
| | | | | | | | | | | | Zacks Equity Research Analyst Report (Zacks Equity Research - Manual Entry, 12/08/2014) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. to Present at the Oppenheimer & Co. Inc. 25th Annual Healthcare Conference (GlobeNewswire - Factiva, 12/08/2014 07:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. to Present at the Oppenheimer & Co. Inc. 25th Annual Healthcare Conference (PrimeZone Media Network - Bloomberg, 12/08/2014 07:30 AM) |
| 12/9/2014 | Tue | 1,189,491 | $16.07 | 1.58% | 0.55% | 0.50% | 0.42% | 1.16% | 0.44 | | Nasdaq Short Interest as of Nov. 28 (BLOOMBERG News - Bloomberg, 12/09/2014 04:26 PM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of Nov. 28** (BLOOMBERG News - Bloomberg, 12/09/2014 04:27 PM) |
| | | | | | | | | | | **Largest Nasdaq Short Interest Ratios as of Nov. 28** (BLOOMBERG News - Bloomberg, 12/09/2014 04:27 PM) |
| | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Nov. 28** (BLOOMBERG News - Bloomberg, 12/09/2014 04:27 PM) |
| 12/10/2014 | Wed | 1,840,737 | $15.08 | -6.16% | -1.72% | -2.10% | -2.16% | -4.00% | -1.51 | **Keryx management to meet with Maxim** (Theflyonthewall.com - Factiva, 12/10/2014) |
| 12/11/2014 | Thu | 1,289,550 | $15.12 | 0.27% | 0.52% | 0.51% | 0.46% | -0.20% | -0.07 | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 12/11/2014) |
| | | | | | | | | | | **Wright Reports Analyst Report** (Wright Reports - Manual Entry, 12/11/2014) |
| | | | | | | | | | | **Keryx Biopharm Files 8K - Other Events >KERX** (Dow Jones Institutional News - Factiva, 12/11/2014 05:02 PM) |
| 12/12/2014 | Fri | 1,803,501 | $14.50 | -4.10% | -1.16% | -1.19% | -1.38% | -2.72% | -1.02 | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 12/12/2014) |
| | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 12/12/2014) |
| | | | | | | | | | | **James F Oliviero, CFO, Sells 25,000 KERX US 12/10/14** (BLOOMBERG News - Bloomberg, 12/12/2014 08:02 PM) |
| 12/13/2014 | Sat | | | | | | | | | **FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT** (US Fed News - Factiva, 12/13/2014) |
| | | | | | | | | | | **Keryx Biopharmaceuticals chief financial officer and company secretary James F. Oliviero sells 12 December 2014** (News Bites - People in Business - Factiva, 12/13/2014) |
| 12/14/2014 | Sun | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 12/14/2014) |
| 12/15/2014 | Mon | 2,289,170 | $13.73 | -5.31% | -1.04% | -2.78% | -2.97% | -2.34% | -0.87 | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 12/15/2014) |
| | | | | | | | | | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 12/15/2014) |
| | | | | | | | | | | **Clinical Research; Data on Clinical Trials and Studies Discussed by Researchers at Autonomous University (Next-Generation Phosphate Binders: Focus on Iron-Based Binders)** (Clinical Trials Week - Factiva, 12/15/2014) |
| | | | | | | | | | | **Clinical Research; Data on Clinical Trials and Studies Discussed by Researchers at Autonomous University (Next-Generation Phosphate Binders: Focus on Iron-Based Binders)** (Gastroenterology Week - Factiva, 12/15/2014) |
| | | | | | | | | | | **Panion & BF Biotech Inc. Patent Issued for Ferric Organic Compounds, Uses Thereof and Methods of Making Same** (Biotech Business Week - Factiva, 12/15/2014) |
| 12/16/2014 | Tue | 1,624,349 | $13.57 | -1.17% | -1.24% | -1.25% | -1.57% | 0.40% | 0.15 | **JP Morgan Analyst Report** (JP Morgan - Manual Entry, 12/16/2014) |
| | | | | | | | | | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 12/16/2014) |
| | | | | | | | | | | **Hyperphosphatemia Therapeutic Pipeline Review H2 2014 Market Report at RnRMarketReserach.com** (PR Newswire (U.S.) - Factiva, 12/16/2014 02:08 PM) |
| 12/17/2014 | Wed | 1,131,211 | $14.09 | 3.83% | 2.12% | 3.25% | 3.35% | 0.48% | 0.18 | **Panion & BF Biotech Inc. Patent Issued for Ferric Organic Compounds, Uses Thereof and Methods of Making Same** (Biotech Week - Factiva, 12/17/2014) |
| | | | | | | | | | | **TG Therapeutics Announces Appointment of Kenneth Hoberman to Board of Directors** (India Pharma News - Factiva, 12/17/2014) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | **Press Release: TG Therapeutics, Inc. Announces Appointment of Kenneth Hoberman to Board of Directors** (Dow Jones Institutional News - Factiva, 12/17/2014 08:30 AM) |
| | | | | | | | | | | **TG Therapeutics, Inc. Announces Appointment of Kenneth Hoberman to Board of Directors** (GlobeNewswire - Factiva, 12/17/2014 08:30 AM) |
| | | | | | | | | | | **TG Therapeutics, Inc. Announces Appointment of Kenneth Hoberman to Board of Directors** (PrimeZone Media Network - Bloomberg, 12/17/2014 08:30 AM) |
| | | | | | | | | | | **Chimerix Appoints Ronald C. Renaud, Jr. to Board of Directors** (PrimeZone Media Network - Bloomberg, 12/17/2014 04:30 PM) |
| 12/18/2014 | Thu | 1,220,486 | $14.67 | 4.08% | 2.24% | 3.32% | 3.46% | 0.62% | 0.23 | **Chimerix appoints Ronald C. Renaud Jr to board** (FinancialWire - Factiva, 12/18/2014) |
| | | | | | | | | | | **TG Therapeutics Inc. Announces Appointment of Kenneth Hoberman to Board of Directors** (Kuwait News Agency (KUNA) - Factiva, 12/18/2014) |
| | | | | | | | | | | **TG Therapeutics, Inc. Announces Appointment of Kenneth Hoberman to Board of Directors** (Kuwait News Agency (KUNA) - Factiva, 12/18/2014) |
| 12/19/2014 | Fri | 1,694,054 | $14.79 | 0.85% | 0.36% | 1.03% | 0.93% | -0.08% | -0.03 | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 12/19/2014) |
| | | | | | | | | | | **Panion & BF Biotech Inc. Patent Issued for Ferric Organic Compounds, Uses Thereof and Methods of Making Same** (Health & Medicine Week - Factiva, 12/19/2014) |
| | | | | | | | | | | **EMA Recommends for Sanofiâ€™s Tasermity for Hyperphosphataemia** (Bloomberg First Word - Bloomberg, 12/19/2014 07:26 AM) |
| 12/20/2014 | Sat | | | | | | | | | |
| 12/21/2014 | Sun | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 12/21/2014) |
| 12/22/2014 | Mon | 970,067 | $14.70 | -0.61% | 0.34% | -2.41% | -2.61% | 2.00% | 0.75 | **Keryx announces commercial launch of Auryxia tablets** (Theflyonthewall.com - Factiva, 12/22/2014) |
| | | | | | | | | | | **Keryx announces commercial launch of AURYXIA tablets in U.S.** (Theflyonthewall.com - Factiva, 12/22/2014) |
| | | | | | | | | | | **Keryx Biopharma Announces Commercial Launch Of AURYXIA Tablets In The U.S.** (RTT News - Factiva, 12/22/2014) |
| | | | | | | | | | | **Ladenburg Analyst Report** (Ladenburg - Manual Entry, 12/22/2014) |
| | | | | | | | | | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 12/22/2014) |
| | | | | | | | | | | **New Oral Tx for Hyperphosphatemia in CKD Launched** (MPR, Monthly Prescribing Reference - Factiva, 12/22/2014) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form CT ORDER, Confidential Treatment Order (Dec. 5, 2014)** (Pharma Business Week - Factiva, 12/22/2014) |
| | | | | | | | | | | **Roth Capital Analyst Report** (Roth Capital - Manual Entry, 12/22/2014) |
| | | | | | | | | | | **Roth Capital Analyst Report** (Roth Capital - Manual Entry, 12/22/2014) |
| | | | | | | | | | | **(PMZN) Keryx Biopharmaceuticals Announces Commercial Launch of AURYXIA(TM) (ferric citrate) Tablets in the United States** (GlobeNewswire - Factiva, 12/22/2014 07:30 AM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces Commercial Launch of AURYXIA(TM) (ferric citrate) Tablets in the United States (PR Newswire (U.S.) - Factiva, 12/22/2014 07:30 AM) |
| | | | | | | | | | | | Press Release: Keryx Biopharmaceuticals Announces Commercial Launch of AURYXIA(TM) (ferric citrate) Tablets in the United States (Dow Jones Institutional News - Factiva, 12/22/2014 07:30 AM) |
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS REPORTS COMMERCIAL LAUNCH OF (BLOOMBERG News - Bloomberg, 12/22/2014 07:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces Commercial Launch of AURYXIA(TM) (ferric citrate) Tablets in the United States (PrimeZone Media Network - Bloomberg, 12/22/2014 07:30 AM) |
| | | | | | | | | | | | *KERYX BIOPHARM REPORTS COMMERCIAL LAUNCH AURYXIA TABLETS U.S. (BLOOMBERG News - Bloomberg, 12/22/2014 07:31 AM) |
| | | | | | | | | | | | *KERYX BIOPHARM REPORTS COMMERCIAL LAUNCH AURYXIA TABLETS U.S. (Bloomberg First Word - Bloomberg, 12/22/2014 07:31 AM) |
| | | | | | | | | | | | *KERYX SAYS AURYXIA FOR PATIENTS WITH CKD ON DIALYSIS (BLOOMBERG News - Bloomberg, 12/22/2014 07:32 AM) |
| | | | | | | | | | | | Keryx Biopharma Starts Selling Auryxia in U.S. (Bloomberg First Word - Bloomberg, 12/22/2014 07:34 AM) |
| | | | | | | | | | | | Russell 2000 Stocks With Biggest Weekly Changes in Ratings (BLOOMBERG News - Bloomberg, 12/22/2014 08:32 AM) |
| 12/23/2014 | Tue | 1,625,579 | $13.80 | -6.12% | -0.33% | -4.55% | -4.59% | -1.53% | -0.57 | | KERYX BIOPHARMACEUTICALS INC 4 (SEC - SEC Edgar, 12/23/2014) |
| | | | | | | | | | | | Keryx marketed, USA (hyperphosphatemia). (R & D Focus Drug News - Factiva, 12/23/2014) |
| | | | | | | | | | | | Zacks Equity Research Analyst Report (Zacks Equity Research - Manual Entry, 12/23/2014) |
| | | | | | | | | | | | Ron Bentsur, CEO, Acquires 500,000 KERX US 12/22/14 (BLOOMBERG News - Bloomberg, 12/23/2014 05:56 PM) |
| 12/24/2014 | Wed | 466,111 | $14.00 | 1.45% | 0.18% | 1.62% | 1.51% | -0.06% | -0.02 | | Largest Nasdaq Short Interest Positions as of Dec. 15 (BLOOMBERG News - Bloomberg, 12/24/2014 04:21 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest Ratios as of Dec. 15 (BLOOMBERG News - Bloomberg, 12/24/2014 04:21 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest vs Free Float as of Dec. 15 (BLOOMBERG News - Bloomberg, 12/24/2014 04:21 PM) |
| 12/25/2014 | Thu | | | | | | | | | | TG Therapeutics appoints new director (MarketLine (a Datamonitor Company), Company News - Factiva, 12/25/2014 12:53 AM) |
| 12/26/2014 | Fri | 582,406 | $14.23 | 1.64% | 0.70% | 2.25% | 2.22% | -0.58% | -0.22 | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 12/26/2014) |
| | | | | | | | | | | | Year in review: Eight new drugs by local biotechs approved (Boston Business Journal Online - Factiva, 12/26/2014) |
| 12/27/2014 | Sat | | | | | | | | | | |
| 12/28/2014 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 12/28/2014) |
| 12/29/2014 | Mon | 776,659 | $13.98 | -1.76% | 0.01% | 0.53% | 0.36% | -2.12% | -0.79 | | KERYX BIOPHARMACEUTICALS INC 4 (SEC - SEC Edgar, 12/29/2014) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Dec. 12, 2014) (Biotech Business Week - Factiva, 12/29/2014) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Dec. 12, 2014) (Pharma Business Week - Factiva, 12/29/2014) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Dec. 11, 2014) (Biotech Business Week - Factiva, 12/29/2014) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Dec. 11, 2014) (Pharma Business Week - Factiva, 12/29/2014) |
| | | | | | | | | | | Ron Bentsur, CEO, Sells 338,977 KERX US 12/23/14-12/29/14 (BLOOMBERG News - Bloomberg, 12/29/2014 09:40 PM) |
| | | | | | | | | | | CEO BENTSUR Acquires 427,689 Of KERYX BIOPHARMACEUTICALS INC >KERX (Dow Jones Institutional News - Factiva, 12/29/2014 09:44 PM) |
| 12/30/2014 | Tue | 1,163,091 | $14.12 | 0.97% | -0.61% | -1.23% | -1.52% | 2.49% | 0.93 | Keryx Biopharmaceuticals chief executive officer and director Ron Bentsur sells 29 December 2014 (News Bites - People in Business - Factiva, 12/30/2014) |
| | | | | | | | | | | Keryx Biopharmaceuticals chief executive officer and director Ron Bentsur sells 29 December 2014 (News Bites - People in Business - Factiva, 12/30/2014) |
| | | | | | | | | | | Keryx Biopharmaceuticals chief executive officer and director Ron Bentsur sells 29 December 2014 (News Bites - People in Business - Factiva, 12/30/2014) |
| | | | | | | | | | | Keryx Biopharmaceuticals chief executive officer and director Ron Bentsur sells 29 December 2014 (News Bites - People in Business - Factiva, 12/30/2014) |
| | | | | | | | | | | KERYX BIOPHARMACEUTICALS REPORTS MULTIPLE TRANSACTIONS BY CEO BENTSUR (New York) (US Fed News - Factiva, 12/30/2014) |
| | | | | | | | | | | Keryx drug for dialysis patients poised to challenge Genzyme (Boston Business Journal Online - Factiva, 12/30/2014) |
| 12/31/2014 | Wed | 706,410 | $14.15 | 0.25% | -0.87% | -0.22% | -0.50% | 0.75% | 0.28 | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Dec. 12, 2014) (Biotech Week - Factiva, 12/31/2014) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Dec. 11, 2014) (Biotech Week - Factiva, 12/31/2014) |
| | | | | | | | | | | The most-read BioFlash stories in the month of December (Boston Business Journal Online - Factiva, 12/31/2014) |
| 1/1/2015 | Thu | | | | | | | | | JP Morgan Analyst Report (JP Morgan - Manual Entry, 01/01/2015) |
| | | | | | | | | | | JP Morgan Analyst Report (JP Morgan - Manual Entry, 01/01/2015) |
| | | | | | | | | | | S&P Global Analyst Report (S&P Global - Manual Entry, 01/01/2015) |
| 1/2/2015 | Fri | 1,123,837 | $14.34 | 1.34% | -0.18% | 0.83% | 0.64% | 0.70% | 0.26 | BTIG Analyst Report (BTIG - Manual Entry, 01/02/2015) |
| | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 01/02/2015) |
| | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 4 (SEC - SEC Edgar, 01/02/2015) |
| | | | | | | | | | | Ron Bentsur, CEO, Sells 200,000 KERX US 12/30/14 (BLOOMBERG News - Bloomberg, 01/02/2015 09:30 PM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 1/3/2015 | Sat | | | | | | | | | | **Keryx Biopharmaceuticals chief executive officer and director Ron Bentsur sells 02 January 2015** (News Bites - People in Business - Factiva, 01/03/2015) |
| 1/4/2015 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 01/04/2015) |
| 1/5/2015 | Mon | 1,774,091 | $13.65 | -4.81% | -1.56% | -0.14% | -0.44% | -4.37% | -1.62 | | **BTIG Analyst Report** (BTIG - Manual Entry, 01/05/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals begins shipping treatment for patients with chronic kidney disease on dialysis** (Drug Store News - Factiva, 01/05/2015) |
| | | | | | | | | | | | **Insider Buying and Selling by Company for Week Ending Jan. 2** (BLOOMBERG News - Bloomberg, 01/05/2015 08:00 AM) |
| 1/6/2015 | Tue | 2,195,965 | $13.11 | -3.96% | -1.29% | -1.66% | -2.08% | -1.88% | -0.69 | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 01/06/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 01/06/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 01/06/2015) |
| | | | | | | | | | | | **James F Oliviero, CFO, Acquires 23,875 KERX US 01/04/15** (BLOOMBERG News - Bloomberg, 01/06/2015 08:14 PM) |
| | | | | | | | | | | | **Ron Bentsur, CEO, Acquires 67,375 KERX US 01/04/15** (BLOOMBERG News - Bloomberg, 01/06/2015 08:15 PM) |
| | | | | | | | | | | | **CEO BENTSUR Acquires 8,131 Of KERYX BIOPHARMACEUTICALS INC >KERX** (Dow Jones Institutional News - Factiva, 01/06/2015 08:17 PM) |
| | | | | | | | | | | | **Madison Greg, EVP and CO, Acquires 33,875 KERX US 01/04/15** (BLOOMBERG News - Bloomberg, 01/06/2015 08:46 PM) |
| 1/7/2015 | Wed | 1,011,869 | $13.68 | 4.35% | 1.26% | 3.60% | 3.48% | 0.87% | 0.32 | | **Keryx Biopharmaceuticals chief executive officer and director Ron Bentsur sells 06 January 2015** (News Bites - People in Business - Factiva, 01/07/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals chief financial officer and company secretary James F. Oliviero sells 06 January 2015** (News Bites - People in Business - Factiva, 01/07/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS REPORTS ACQUISITION BY EXECUTIVE VP MADISON (New York)** (US Fed News - Factiva, 01/07/2015) |
| | | | | | | | | | | | **MLV & Co Analyst Report** (MLV & Co - Manual Entry, 01/07/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals to Present at the 33rd Annual J.P. Morgan Healthcare Conference** (GlobeNewswire - Factiva, 01/07/2015 07:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals to Present at the 33rd Annual J.P. Morgan Healthcare Conference** (PrimeZone Media Network - Bloomberg, 01/07/2015 07:30 AM) |
| | | | | | | | | | | | **UPDATE: MLV & Co Raises PT On Keryx Biopharmaceuticals On Additional Auryxia Growth Potential** (Benzinga.com - Factiva, 01/07/2015 09:19 AM) |
| 1/8/2015 | Thu | 1,283,513 | $14.37 | 5.04% | 1.84% | 0.90% | 1.12% | 3.93% | 1.44 | | **GlobalData Analyst Report** (GLOBALDATA - Manual Entry, 01/08/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Shares May Hit $25** (Barron's Online - Factiva, 01/08/2015) |
| | | | | | | | | | | | ***Keryx Biopharmaceuticals Turns To Veeva Commercial Cloud To Support First FDA-Approved Product Launch >VEEV** (Dow Jones Institutional News - Factiva, 01/08/2015 07:00 AM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Keryx Biopharmaceuticals Turns to Veeva Commercial Cloud to Support First FDA-Approved Product Launch** (Business Wire - Factiva, 01/08/2015 07:00 AM) |
| 1/9/2015 | Fri | 1,510,345 | $14.68 | 2.16% | -0.68% | -0.34% | -0.75% | 2.91% | 1.06 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 01/09/2015) |
| 1/10/2015 | Sat | | | | | | | | | | |
| 1/11/2015 | Sun | | | | | | | | | | **Keryx Biopharma To Change CEO Role From Ron Bentsur To Greg Madison** (RTT News - Factiva, 01/11/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Transition of Leadership** (India Pharma News - Factiva, 01/11/2015) |
| | | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 01/11/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Transition of Leadership** (GlobeNewswire - Factiva, 01/11/2015 10:00 PM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Announces Transition of Leadership** (Dow Jones Institutional News - Factiva, 01/11/2015 10:00 PM) |
| | | | | | | | | | | | ***KERYX BIOPHARMACEUTICALS REPORTS TRANSITION OF LEADERSHIP** (BLOOMBERG News - Bloomberg, 01/11/2015 10:00 PM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Transition of Leadership** (PrimeZone Media Network - Bloomberg, 01/11/2015 10:00 PM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Reports Transition of Leadership** (Bloomberg First Word - Bloomberg, 01/11/2015 10:03 PM) |
| 1/12/2015 | Mon | 1,734,410 | $14.30 | -2.59% | -0.84% | 0.51% | 0.02% | -2.61% | -0.95 | | **Cowen and Company Analyst Report** (COWEN AND COMPANY - Manual Entry, 01/12/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 01/12/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Inc announces transition of leadership** (Reuters Significant Developments - Factiva, 01/12/2015) |
| | | | | | | | | | | | **Keryx names COO Greg Madison as CEO** (Theflyonthewall.com - Factiva, 01/12/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Dec. 23, 2014)** (Pharma Business Week - Factiva, 01/12/2015) |
| | | | | | | | | | | | **Stifel Analyst Report** (Stifel - Manual Entry, 01/12/2015) |
| | | | | | | | | | | | **U.S. DAYBOOK: Alcoa Earnings, JPMorgan Healthcare Conf.** (Bloomberg First Word - Bloomberg, 01/12/2015 05:30 AM) |
| | | | | | | | | | | | **Keryx Biopharm Files 8K - Changes Exec Mgmt >KERX** (Dow Jones Institutional News - Factiva, 01/12/2015 07:19 AM) |
| | | | | | | | | | | | **U.S. HEALTH PRE-MKT: Shire to Buy NPS Pharma, JPMorgan Conf.** (Bloomberg First Word - Bloomberg, 01/12/2015 07:33 AM) |
| | | | | | | | | | | | **Dyadic Appoints Michael Tarnok As Chairman Of The Board Of Directors** (PR Newswire (U.S.) - Factiva, 01/12/2015 08:41 AM) |
| | | | | | | | | | | | ***DYADIC'S TARNOK IS CURRENT CHAIRMAN OF KERYX BIOPHARMACEUTICALS** (BLOOMBERG News - Bloomberg, 01/12/2015 08:57 AM) |
| | | | | | | | | | | | **Biotechs Presenting At The J.P. Morgan Healthcare Conference: Day 2** (Benzinga.com - Factiva, 01/12/2015 11:03 AM) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 01/12/2015 03:00 PM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Largest Nasdaq Short Interest Changes as of Dec. 31** (BLOOMBERG News - Bloomberg, 01/12/2015 04:28 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of Dec. 31** (BLOOMBERG News - Bloomberg, 01/12/2015 04:28 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Ratios as of Dec. 31** (BLOOMBERG News - Bloomberg, 01/12/2015 04:28 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Dec. 31** (BLOOMBERG News - Bloomberg, 01/12/2015 04:28 PM) |
| 1/13/2015 | Tue | 1,740,478 | $13.67 | -4.41% | -0.07% | 0.05% | -0.15% | -4.26% | -1.55 | | **Dyadic Appoints Michael Tarnok As Chairman Of The Board Of Directors** (Kuwait News Agency (KUNA) - Factiva, 01/13/2015) |
| | | | | | | | | | | | **FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT** (US Fed News - Factiva, 01/13/2015) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (JP Morgan - Manual Entry, 01/13/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 01/13/2015) |
| 1/14/2015 | Wed | 1,343,648 | $13.36 | -2.27% | -0.47% | 0.12% | -0.29% | -1.98% | -0.72 | | **KERYX BIOPHARMACEUTICALS REPORTS ACQUISITION BY PRESIDENT MADISON (New York)** (US Fed News - Factiva, 01/14/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Dec. 23, 2014)** (Biotech Week - Factiva, 01/14/2015) |
| | | | | | | | | | | | **ValuEngine Analyst Report** (ValuEngine - Manual Entry, 01/14/2015) |
| | | | | | | | | | | | **Market Momentum on Biotech Stocks - CTI BioPharma, Keryx Biopharma, Intrexon, Catalyst Pharma Partners, and iBio** (PR Newswire (U.S.) - Factiva, 01/14/2015 09:15 AM) |
| 1/15/2015 | Thu | 1,048,308 | $13.37 | 0.07% | -1.48% | -2.45% | -2.89% | 2.97% | 1.07 | | |
| 1/16/2015 | Fri | 1,786,263 | $14.22 | 6.36% | 1.39% | 3.27% | 3.12% | 3.24% | 1.17 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 01/16/2015) |
| 1/17/2015 | Sat | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial** |
| 1/18/2015 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 01/18/2015) |
| 1/19/2015 | Mon | | | | | | | | | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 01/19/2015) |
| | | | | | | | | | | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 01/19/2015) |
| | | | | | | | | | | | **Nanotechnology; Findings from University of Bristol Update Understanding of Nanotechnology (The removal of uranium onto carbon-supported nanoscale zero-valent iron particles)** (Nanotechnology Weekly - Factiva, 01/19/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jan. 2, 2015)** (Biotech Business Week - Factiva, 01/19/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jan. 2, 2015)** (Pharma Business Week - Factiva, 01/19/2015) |
| 1/20/2015 | Tue | 1,306,740 | $13.81 | -2.88% | 0.44% | 1.61% | 1.41% | -4.29% | -1.54 | | **Keryx Biopharmaceuticals Announces $100 Million Proposed Public Offering of Common Stock** (India Pharma News - Factiva, 01/20/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 424B5** (SEC - SEC Edgar, 01/20/2015) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Keryx Biopharmaceuticals Inc announces $100 mln proposed public offering of common stock** (Reuters Significant Developments - Factiva, 01/20/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC S-3ASR** (SEC - SEC Edgar, 01/20/2015) |
| | | | | | | | | | | | **Keryx files to sell $100M in common stock** (Theflyonthewall.com - Factiva, 01/20/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. Announces $100 Million Proposed Public Offering of Common Stock** (GlobeNewswire - Factiva, 01/20/2015 04:05 PM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals, Inc. Announces $100 Million Proposed Public Offering of Common Stock** (Dow Jones Institutional News - Factiva, 01/20/2015 04:05 PM) |
| | | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS, REPORTS $100M PROPOSED OFFERING OF** (BLOOMBERG News - Bloomberg, 01/20/2015 04:05 PM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. Announces $100 Million Proposed Public Offering of Common Stock** (PrimeZone Media Network - Bloomberg, 01/20/2015 04:05 PM) |
| | | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS FILES $115M COMMON STOCK SHELF** (BLOOMBERG News - Bloomberg, 01/20/2015 04:06 PM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Plans $100m Stock Offering** (Bloomberg First Word - Bloomberg, 01/20/2015 04:07 PM) |
| | | | | | | | | | | | **U.S. AFTER-HOURS WRAP: Netflix 4Q Net Adds Beat Ests.** (Bloomberg First Word - Bloomberg, 01/20/2015 06:06 PM) |
| | | | | | | | | | | | **REFILE-BUZZ- Keryx Biopharmaceuticals Inc: To offer $100 mln in shares** (Reuters News - Factiva, 01/20/2015 07:03 PM) |
| 1/21/2015 | Wed | 2,709,654 | $12.87 | -6.81% | 0.27% | -1.24% | -0.99% | -5.82% | -2.06 | * | **JP Morgan and the gift that keeps on giving** (EP Vantage - Factiva, 01/21/2015) |
| | | | | | | | | | | | **Keryx 9.17M share Secondary priced at $12.00** (Theflyonthewall.com - Factiva, 01/21/2015) |
| | | | | | | | | | | | **Keryx Biopharma to Raise USD100 Million in Public Offering of Shares** (GlobalData Financial Deals Tracker - Factiva, 01/21/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals (KERX) announces $100 M proposed public offering of common stock.** (BioSpace - Factiva, 01/21/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Pricing of $110 Million Public Offering of Common Stock** (India Pharma News - Factiva, 01/21/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC S-3MEF** (SEC - SEC Edgar, 01/21/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jan. 2, 2015)** (Biotech Week - Factiva, 01/21/2015) |
| | | | | | | | | | | | **DJ Keryx Biopharmaceuticals Inc, Inst Holders, 4Q 2014 (KERX)** (Dow Jones Institutional News - Factiva, 01/21/2015 04:01 AM) |
| | | | | | | | | | | | **U.S. DAYBOOK: Davos; UnitedHealth, Ebay, American Express Earns** (Bloomberg First Word - Bloomberg, 01/21/2015 05:30 AM) |
| | | | | | | | | | | | **U.S. HEALTH PRE-MKT: UnitedHealth 4Q, XON, KERX, VSTM Offerings** (Bloomberg First Word - Bloomberg, 01/21/2015 06:58 AM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|--------------|----------------|-----------------|--------------|--------|---|--------|
| | | | | | | | | | | | Morning Market Losers (Benzinga.com - Factiva, 01/21/2015 09:55 AM) |
| | | | | | | | | | | | 4 More Biotech Secondaries Traders Are Watching (Benzinga.com - Factiva, 01/21/2015 01:38 PM) |
| | | | | | | | | | | | BUZZ-IFR's upcoming US IPOs, follow-ons + convertibles (Reuters News - Factiva, 01/21/2015 03:24 PM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. Announces Pricing of $110 Million Public Offering of Common Stock (GlobeNewswire - Factiva, 01/21/2015 07:53 PM) |
| | | | | | | | | | | | Press Release: Keryx Biopharmaceuticals, Inc. Announces Pricing of $110 Million Public Offering of Common Stock (Dow Jones Institutional News - Factiva, 01/21/2015 07:53 PM) |
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS, REPORTS PRICING OF $110M OFFERING OF (BLOOMBERG News - Bloomberg, 01/21/2015 07:53 PM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. Announces Pricing of $110 Million Public Offering of Common Stock (PrimeZone Media Network - Bloomberg, 01/21/2015 07:53 PM) |
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS 9.17M SHRS PRICED AT $12/SHR (BLOOMBERG News - Bloomberg, 01/21/2015 07:54 PM) |
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS 9.17M SHRS PRICED AT $12/SHR (Bloomberg First Word - Bloomberg, 01/21/2015 07:55 PM) |
| 1/22/2015 | Thu | 5,962,251 | $13.34 | 3.65% | 1.78% | 0.67% | 1.05% | 2.60% | 0.91 | | KERYX BIOPHARMACEUTICALS INC 424B5 (SEC - SEC Edgar, 01/22/2015) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Inc announces pricing of $110 million public offering of common stock (Reuters Significant Developments - Factiva, 01/22/2015) |
| | | | | | | | | | | | Keryx Biopharmaceuticals raises $118.3 million in public offering of common stock (MarketLine (a Datamonitor Company), Financial Deals Tracker - Factiva, 01/22/2015) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. Announces Pricing of $110 Million Public Offering of Common Stock (Cihan News Agency (CNA) - Factiva, 01/22/2015) |
| | | | | | | | | | | | U.S. HEALTH PRE-MKT: XON, KERX, BMRN Fall on Secondary Pricing (Bloomberg First Word - Bloomberg, 01/22/2015 06:56 AM) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 01/22/2015 11:30 AM) |
| 1/23/2015 | Fri | 1,651,239 | $13.23 | -0.82% | 0.16% | 0.51% | 0.29% | -1.12% | -0.39 | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 01/23/2015) |
| | | | | | | | | | | | Wright Reports Analyst Report (Wright Reports - Manual Entry, 01/23/2015) |
| 1/24/2015 | Sat | | | | | | | | | | Veeva Systems Inc. Keryx Biopharmaceuticals Turns to Veeva Commercial Cloud to Support First FDA-Approved Product Launch (Marketing Weekly News - Factiva, 01/24/2015) |
| 1/25/2015 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 01/25/2015) |
| 1/26/2015 | Mon | 1,383,267 | $13.45 | 1.66% | 0.29% | 1.59% | 1.25% | 0.41% | 0.14 | | Brean Capital Analyst Report (Brean Capital - Manual Entry, 01/26/2015) |
| | | | | | | | | | | | Brean Capital Analyst Report (Brean Capital - Manual Entry, 01/26/2015) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Cowen and Company Analyst Report** (COWEN AND COMPANY - Manual Entry, 01/26/2015) |
| | | | | | | | | | | | **Pharmaceutical Companies; Dyadic Appoints Michael Tarnok As Chairman Of The Board Of Directors** (Pharma Business Week - Factiva, 01/26/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jan. 13, 2015)** (Biotech Business Week - Factiva, 01/26/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jan. 13, 2015)** (Pharma Business Week - Factiva, 01/26/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jan. 12, 2015)** (Biotech Business Week - Factiva, 01/26/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jan. 12, 2015)** (Pharma Business Week - Factiva, 01/26/2015) |
| | | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 01/26/2015) |
| | | | | | | | | | | | **Rockwell Medical Kidney Disease Drug Wins FDA Approval** (Bloomberg First Word - Bloomberg, 01/26/2015 08:03 AM) |
| 1/27/2015 | Tue | 1,330,623 | $13.07 | -2.83% | -1.89% | -0.56% | -1.61% | -1.21% | -0.43 | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 01/27/2015) |
| | | | | | | | | | | | **Dyadic International appoints new chairman** (MarketLine (a Datamonitor Company), Company News - Factiva, 01/27/2015 06:17 AM) |
| | | | | | | | | | | | **Dyadic International appoints new chairman** (MarketLine (a Datamonitor Company), Company News - Factiva, 01/27/2015 06:17 AM) |
| | | | | | | | | | | | **Keryx Biopharm Files 8K - Other Events >KERX** (Dow Jones Institutional News - Factiva, 01/27/2015 04:35 PM) |
| 1/28/2015 | Wed | 1,912,147 | $12.61 | -3.52% | -0.92% | -2.09% | -2.47% | -1.04% | -0.37 | | **FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT** (US Fed News - Factiva, 01/28/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jan. 13, 2015)** (Biotech Week - Factiva, 01/28/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jan. 12, 2015)** (Biotech Week - Factiva, 01/28/2015) |
| 1/29/2015 | Thu | 2,127,998 | $12.66 | 0.40% | 0.98% | 1.13% | 1.18% | -0.78% | -0.27 | | **Largest Nasdaq Short Interest Positions as of Jan. 15** (BLOOMBERG News - Bloomberg, 01/29/2015 12:54 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Ratios as of Jan. 15** (BLOOMBERG News - Bloomberg, 01/29/2015 12:54 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Jan. 15** (BLOOMBERG News - Bloomberg, 01/29/2015 12:54 PM) |
| 1/30/2015 | Fri | 2,672,946 | $12.16 | -3.95% | -1.03% | -0.36% | -1.11% | -2.84% | -0.99 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 01/30/2015) |
| 1/31/2015 | Sat | | | | | | | | | | **New contracts/ expansions/ revamps: chemicals: Nuray Chemicals to develop a ferric citrate manufacturing project in Tamil Nadu.** (Chemical Engineering World - Factiva, 01/31/2015) |
| 2/1/2015 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 02/01/2015) |
| 2/2/2015 | Mon | 2,059,689 | $12.03 | -1.07% | 0.90% | -0.57% | -0.27% | -0.80% | -0.28 | | **KERYX BIOPHARMACEUTICALS INC SC 13G/A** (SEC - SEC Edgar, 02/02/2015) |

## Appendix A
## Keryx Biopharmaceuticals, Inc.
## Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 424B5, Prospectus [Rule 424(B)(5)] (Jan. 20, 2015) (Biotech Business Week - Factiva, 02/02/2015) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 424B5, Prospectus [Rule 424(B)(5)] (Jan. 20, 2015) (Pharma Business Week - Factiva, 02/02/2015) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form S-3ASR, Automatic Shelf Registration Statement of Securities of Well-known Seasoned Issuers (Jan. 20, 2015) (Biotech Business Week - Factiva, 02/02/2015) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form S-3ASR, Automatic Shelf Registration Statement of Securities of Well-known Seasoned Issuers (Jan. 20, 2015) (Pharma Business Week - Factiva, 02/02/2015) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form S-3MEF, Registration Adding Securities To Prior Form S-3 Registration [Rule 462(B)] (Jan. 21, 2015) (Biotech Business Week - Factiva, 02/02/2015) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form S-3MEF, Registration Adding Securities To Prior Form S-3 Registration [Rule 462(B)] (Jan. 21, 2015) (Pharma Business Week - Factiva, 02/02/2015) |
| 2/3/2015 | Tue | 1,734,004 | $12.13 | 0.83% | 1.10% | -0.49% | -0.12% | 0.95% | 0.33 | Immunology; Findings in Granulocytes Reported from National Institutes of Health Sciences (A 13-week subchronic toxicity |
| 2/4/2015 | Wed | 1,734,374 | $11.76 | -3.05% | -0.21% | -1.75% | -1.90% | -1.15% | -0.40 | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 424B5, Prospectus [Rule 424(B)(5)] (Jan. 20, 2015) (Biotech Week - Factiva, 02/04/2015) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form S-3ASR, Automatic Shelf Registration Statement of Securities of Well-known Seasoned Issuers (Jan. 20, 2015) (Biotech Week - Factiva, 02/04/2015) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form S-3MEF, Registration Adding Securities To Prior Form S-3 Registration [Rule 462(B)] (Jan. 21, 2015) (Biotech Week - Factiva, 02/04/2015) |
| 2/5/2015 | Thu | 1,493,471 | $12.09 | 2.81% | 1.07% | 2.38% | 2.23% | 0.57% | 0.20 | S&P Global Analyst Report (S&P Global - Manual Entry, 02/05/2015) |
| 2/6/2015 | Fri | 2,990,568 | $11.32 | -6.37% | -0.43% | -1.22% | -1.64% | -4.73% | -1.66 | Immunology; Findings in Granulocytes Reported from National Institutes of Health Sciences (A 13-week subchronic toxicity study of ferric citrate in F344 rats) (Health & Medicine Week - Factiva, 02/06/2015) |
| | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 02/06/2015) |
| | | | | | | | | | | ValuEngine Analyst Report (ValuEngine - Manual Entry, 02/06/2015) |
| 2/7/2015 | Sat | | | | | | | | | |
| 2/8/2015 | Sun | | | | | | | | | Clarivate Analytics Analyst Report (Clarivate Analytics - Manual Entry, 02/08/2015) |
| | | | | | | | | | | Clarivate Analytics Analyst Report (Clarivate Analytics - Manual Entry, 02/08/2015) |
| | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 02/08/2015) |
| 2/9/2015 | Mon | 2,407,323 | $10.87 | -3.98% | -0.39% | -0.83% | -1.39% | -2.59% | -0.90 | Cowen and Company Analyst Report (COWEN AND COMPANY - Manual Entry, 02/09/2015) |
| | | | | | | | | | | Keryx analysts silent about 'anemic' Auryxia launch, TheStreet says (Theflyonthewall.com - Factiva, 02/09/2015) |
| | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC SC 13G (SEC - SEC Edgar, 02/09/2015) |
| | | | | | | | | | | Keryx pullback a buying opportunity, says Cowen (Theflyonthewall.com - Factiva, 02/09/2015) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 424B5, Prospectus [Rule 424(B)(5)] (Jan. 22, 2015) (Biotech Business Week - Factiva, 02/09/2015) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 424B5, Prospectus [Rule 424(B)(5)] (Jan. 22, 2015) (Pharma Business Week - Factiva, 02/09/2015) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jan. 27, 2015) (Biotech Bussiness Week - Factiva, 02/09/2015) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jan. 27, 2015) (Pharma Business Week - Factiva, 02/09/2015) |
| | | | | | | | | | | | Stocks Hitting 52-Week Lows (Benzinga.com - Factiva, 02/09/2015 10:21 AM) |
| 2/10/2015 | Tue | 2,013,999 | $11.26 | 3.59% | 1.31% | 1.55% | 1.70% | 1.89% | 0.66 | | KERYX BIOPHARMACEUTICALS INC 4 (SEC - SEC Edgar, 02/10/2015) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC SC 13G (SEC - SEC Edgar, 02/10/2015) |
| | | | | | | | | | | | Ladenburg Analyst Report (Ladenburg - Manual Entry, 02/10/2015) |
| | | | | | | | | | | | MarketLine Analyst Report (Marketline - Manual Entry, 02/10/2015) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 02/10/2015 11:30 AM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest Positions as of Jan. 30 (BLOOMBERG News - Bloomberg, 02/10/2015 04:22 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest vs Free Float as of Jan. 30 (BLOOMBERG News - Bloomberg, 02/10/2015 04:22 PM) |
| | | | | | | | | | | | Gregory P Madison, President, Sells 6,759 KERX US 02/09/15 (BLOOMBERG News - Bloomberg, 02/10/2015 09:00 PM) |
| | | | | | | | | | | | COO MADISON Acquires 13,241 Of KERYX BIOPHARMACEUTICALS INC >KERX (Dow Jones Institutional News - Factiva, 02/10/2015 09:02 PM) |
| 2/11/2015 | Wed | 1,425,712 | $11.30 | 0.36% | 0.29% | -0.27% | -0.54% | 0.90% | 0.31 | | Cowen and Company Analyst Report (COWEN AND COMPANY - Manual Entry, 02/11/2015) |
| | | | | | | | | | | | Greg Madison starts second year as Keryx Biopharmaceuticals COO 10 February 2015 (News Bites - People in Business - Factiva, 02/11/2015) |
| | | | | | | | | | | | Keryx Biopharmaceuticals chief executive officer and chief operating officer Greg Madison sells 11 February 2015 (News Bites - People in Business - Factiva, 02/11/2015) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS REPORTS DISPOSITION BY PRESIDENT MADISON (New York) (US Fed News - Factiva, 02/11/2015) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 424B5, Prospectus [Rule 424(B)(5)] (Jan. 22, 2015) (Biotech Week - Factiva, 02/11/2015) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jan. 27, 2015) (Biotech Week - Factiva, 02/11/2015) |
| 2/12/2015 | Thu | 2,299,741 | $12.23 | 8.23% | 1.18% | 0.98% | 1.09% | 7.14% | 2.50 | * | |
| 2/13/2015 | Fri | 1,677,768 | $11.63 | -4.91% | 0.75% | 0.92% | 0.91% | -5.81% | -1.99 | * | Brean Capital Analyst Report (Brean Capital - Manual Entry, 02/13/2015) |
| | | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 02/13/2015) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | The Baupost Group LLC Holdings in 4th Quarter: 13F Alert (BLOOMBERG News - Bloomberg, 02/13/2015 05:39 PM) |
| 2/14/2015 | Sat | | | | | | | | | | |
| 2/15/2015 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 02/15/2015) |
| 2/16/2015 | Mon | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form SC 13G, Statement of Acquisition of Beneficial |
| 2/17/2015 | Tue | 1,041,368 | $11.91 | 2.41% | 0.15% | 0.94% | 0.49% | 1.92% | 0.65 | | |
| 2/18/2015 | Wed | 1,527,974 | $12.35 | 3.69% | 0.15% | 0.83% | 0.41% | 3.28% | 1.10 | | Keryx Biopharmaceuticals to Host Conference Call on Fourth Quarter, Year End 2014 Financial Results (India Pharma News - Factiva, 02/18/2015) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals [Amend] (Feb. 2, 2015) (Biotech Week - Factiva, 02/18/2015) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. to Host Conference Call on Fourth Quarter and Year End 2014 Financial Results (GlobeNewswire - Factiva, 02/18/2015 08:00 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals, Inc. to Host Conference Call on Fourth Quarter and Year End 2014 Financial Results (PrimeZone Media Network - Bloomberg, 02/18/2015 08:00 AM) |
| 2/19/2015 | Thu | 1,164,274 | $12.45 | 0.81% | 0.38% | 0.78% | 0.57% | 0.24% | 0.08 | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 02/19/2015 11:30 AM) |
| 2/20/2015 | Fri | 1,088,234 | $12.07 | -3.05% | 0.64% | 1.30% | 1.22% | -4.27% | -1.44 | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 02/20/2015) |
| 2/21/2015 | Sat | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form SC 13G, Statement of Acquisition of Beneficial |
| 2/22/2015 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 02/22/2015) |
| 2/23/2015 | Mon | 1,289,782 | $12.34 | 2.24% | 0.10% | 0.53% | 0.14% | 2.10% | 0.70 | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial |
| 2/24/2015 | Tue | 1,038,702 | $11.94 | -3.24% | 0.15% | -0.79% | -0.96% | -2.28% | -0.76 | | |
| 2/25/2015 | Wed | 1,534,157 | $11.80 | -1.17% | -0.01% | 1.27% | 0.73% | -1.90% | -0.64 | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Feb. 10, 2015) (Biotech Week - Factiva, 02/25/2015) |
| | | | | | | | | | | | Roth Capital Analyst Report (Roth Capital - Manual Entry, 02/25/2015) |
| | | | | | | | | | | | Research and Markets: Iron Deficiency Anemia Therapeutics Pipeline Review 2015 - 3 Companies & 7 Drug Profiles (Business Wire - Factiva, 02/25/2015 08:03 AM) |
| | | | | | | | | | | | Market Updates on Biotech Stocks - Hemispherx Biopharma, Nanosphere, Isis Pharma, Keryx Biopharma, and Spectrum Pharma (PR Newswire (U.S.) - Factiva, 02/25/2015 08:50 AM) |
| | | | | | | | | | | | Critical Alerts For MannKind, Keryx Biopharmaceuticals, Isis Pharmaceuticals, Yahoo! and Tekmira Pharmaceuticals Released By InvestorsObserver (PR Newswire (U.S.) - Factiva, 02/25/2015 09:31 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces Participation at Upcoming Investor Conferences (GlobeNewswire - Factiva, 02/25/2015 04:10 PM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces Participation at Upcoming Investor Conferences (PrimeZone Media Network - Bloomberg, 02/25/2015 04:10 PM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Announces Participation at Upcoming Investor Conferences** (Dow Jones Institutional News - Factiva, 02/25/2015 04:13 PM) |
| | | | | | | | | | | | **Nasdaq Short Interest as of Feb. 13** (BLOOMBERG News - Bloomberg, 02/25/2015 05:52 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of Feb. 13** (BLOOMBERG News - Bloomberg, 02/25/2015 05:53 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Feb. 13** (BLOOMBERG News - Bloomberg, 02/25/2015 05:53 PM) |
| 2/26/2015 | Thu | 1,756,639 | $11.93 | 1.10% | 0.42% | 0.40% | 0.18% | 0.92% | 0.31 | | **U.S. PM DAYBOOK: Gap, Monster Beverage, Live Nation Earnings** (Bloomberg First Word - Bloomberg, 02/26/2015 03:27 PM) |
| | | | | | | | | | | | **U.S. WRAP: Stocks Fall From Near Record Levels** (Bloomberg First Word - Bloomberg, 02/26/2015 04:34 PM) |
| | | | | | | | | | | | **U.S. AFTER-HOURS WRAP: Gap FY16 EPS View W/ Items Trails Est.** (Bloomberg First Word - Bloomberg, 02/26/2015 05:54 PM) |
| 2/27/2015 | Fri | 2,912,620 | $12.16 | 1.93% | -0.49% | -1.00% | -1.61% | 3.54% | 1.21 | | **Brean Capital Analyst Report** (Brean Capital - Manual Entry, 02/27/2015) |
| | | | | | | | | | | | **BTIG Analyst Report** (BTIG - Manual Entry, 02/27/2015) |
| | | | | | | | | | | | **Cowen and Company Analyst Report** (COWEN AND COMPANY - Manual Entry, 02/27/2015) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 02/27/2015) |
| | | | | | | | | | | | **JMP Securities Analyst Report** (JMP Securities - Manual Entry, 02/27/2015) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (JP Morgan - Manual Entry, 02/27/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals (KERX) announces 4Q 2014 and year-end 2014 financial results. [1 table in original article]** (BioSpace - Factiva, 02/27/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 10-K** (SEC - SEC Edgar, 02/27/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 02/27/2015) |
| | | | | | | | | | | | **Keryx CFO to leave company by October** (Theflyonthewall.com - Factiva, 02/27/2015) |
| | | | | | | | | | | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 02/27/2015) |
| | | | | | | | | | | | **On The Fly: Pre-market Movers** (Theflyonthewall.com - Factiva, 02/27/2015) |
| | | | | | | | | | | | **Q4 2014 Keryx Biopharmaceuticals Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 02/27/2015) |
| | | | | | | | | | | | **Roth Capital Analyst Report** (Roth Capital - Manual Entry, 02/27/2015) |
| | | | | | | | | | | | **U.S. DAYBOOK: 4Q GDP; NRG Energy, Isis Pharma, Pepco Earnings** (Bloomberg First Word - Bloomberg, 02/27/2015 05:30 AM) |
| | | | | | | | | | | | ***Keryx Biopharm 4Q Loss/Shr 44c >KERX** (Dow Jones Institutional News - Factiva, 02/27/2015 07:00 AM) |
| | | | | | | | | | | | **Keryx Announces Fourth Quarter and Year-End 2014 Financial Results** (GlobeNewswire - Factiva, 02/27/2015 07:00 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS 4Q LOSS PER SHARE 44C :KERX US (BLOOMBERG News - Bloomberg, 02/27/2015 07:00 AM) |
| | | | | | | | | | | | Keryx Announces Fourth Quarter and Year-End 2014 Financial Results (PrimeZone Media Network - Bloomberg, 02/27/2015 07:00 AM) |
| | | | | | | | | | | | *KERYX SEES EMA REGULATORY DECISION ON AURYXIA MAA MID-YEAR (BLOOMBERG News - Bloomberg, 02/27/2015 07:01 AM) |
| | | | | | | | | | | | Keryx Licensing Rev. $569k, Est. $1.14m (Bloomberg First Word - Bloomberg, 02/27/2015 07:04 AM) |
| | | | | | | | | | | | Keryx Biopharm Files 8K - Entry Into Definitive Agreement >KERX (Dow Jones Institutional News - Factiva, 02/27/2015 07:46 AM) |
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS CFO OLIVIERO TO LEAVE BY OCT. (BLOOMBERG News - Bloomberg, 02/27/2015 07:48 AM) |
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS CFO OLIVIERO TO LEAVE BY OCT. (Bloomberg First Word - Bloomberg, 02/27/2015 07:48 AM) |
| | | | | | | | | | | | *KERYX TO CONSOLIDATE FINANCE/ACC FUNCTION INTO BOSTON OFFICE (BLOOMBERG News - Bloomberg, 02/27/2015 07:49 AM) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 02/27/2015 11:30 AM) |
| | | | | | | | | | | | Hard for Keryx to Live Up to Early Expectations -- Market Talk (Dow Jones Institutional News - Factiva, 02/27/2015 04:18 PM) |
| 2/28/2015 | Sat | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial |
| 3/1/2015 | Sun | | | | | | | | | | FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT (US Fed News - Factiva, 03/01/2015) |
| | | | | | | | | | | | Stifel Analyst Report (Stifel - Manual Entry, 03/01/2015) |
| | | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 03/01/2015) |
| | | | | | | | | | | | Overheard: KeryxÃ¢â‚¬â„¢s Value in Profits (The Wall Street Journal Online - Factiva, 03/01/2015 03:39 PM) |
| | | | | | | | | | | | Overheard -- Heard On The Street (Dow Jones Institutional News - Factiva, 03/01/2015 09:53 PM) |
| 3/2/2015 | Mon | 1,555,684 | $12.41 | 2.06% | 0.91% | 0.78% | 0.83% | 1.22% | 0.42 | | H.C. Wainwright & Co. Analyst Report (H.C. Wainwright & Co. - Manual Entry, 03/02/2015) |
| | | | | | | | | | | | Keryx Auryxia outlook still positive, says Roth Capital (Theflyonthewall.com - Factiva, 03/02/2015) |
| | | | | | | | | | | | Ladenburg Analyst Report (Ladenburg - Manual Entry, 03/02/2015) |
| | | | | | | | | | | | Maxim Group Analyst Report (Maxim Group - Manual Entry, 03/02/2015) |
| | | | | | | | | | | | Overheard (The Wall Street Journal - Factiva, 03/02/2015) |
| | | | | | | | | | | | Proteins; Researchers from University of Utah Provide Details of New Studies and Findings in the Area of Iron-Binding Proteins (Ferric Citrate Controls Phosphorus and Delivers Iron in Patients on Dialysis) (Clinical Trials Week - Factiva, 03/02/2015) |
| | | | | | | | | | | | Roth Capital Analyst Report (Roth Capital - Manual Entry, 03/02/2015) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 03/02/2015) |
| | | | | | | | | | | | **ValuEngine Analyst Report** (ValuEngine - Manual Entry, 03/02/2015) |
| 3/3/2015 | Tue | 2,762,873 | $13.04 | 5.08% | -0.56% | -0.55% | -1.28% | 6.36% | 2.16 | * | **BTIG Analyst Report** (BTIG - Manual Entry, 03/03/2015) |
| | | | | | | | | | | | **Proteins; Researchers from University of Utah Provide Details of New Studies and Findings in the Area of Iron-Binding Proteins (Ferric Citrate Controls Phosphorus and Delivers Iron in Patients on Dialysis)** (Life Science Weekly - Factiva, 03/03/2015) |
| 3/4/2015 | Wed | 1,519,535 | $13.26 | 1.69% | -0.25% | 0.63% | -0.10% | 1.79% | 0.60 | | **Keryx announces publication of Auryxia analysis** (Theflyonthewall.com - Factiva, 03/04/2015) |
| | | | | | | | | | | | **Roth Capital Analyst Report** (Roth Capital - Manual Entry, 03/04/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Publication of Auryxia(TM) (ferric citrate) Analysis in Journal of the American Society of Nephrology** (GlobeNewswire - Factiva, 03/04/2015 07:45 AM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Announces Publication of Auryxia(TM) (ferric citrate) Analysis in Journal of the American Society of Nephrology** (Dow Jones Institutional News - Factiva, 03/04/2015 07:45 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Publication of Auryxia(TM) (ferric citrate) Analysis in Journal of the American Society of** (PrimeZone Media Network - Bloomberg, 03/04/2015 07:45 AM) |
| 3/5/2015 | Thu | 1,479,405 | $13.19 | -0.53% | 0.32% | 2.22% | 1.55% | -2.07% | -0.69 | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 03/05/2015) |
| | | | | | | | | | | | **S&P Global Analyst Report** (S&P Global - Manual Entry, 03/05/2015) |
| 3/6/2015 | Fri | 1,525,421 | $12.56 | -4.78% | -1.11% | -1.53% | -2.35% | -2.43% | -0.81 | | **BTIG Analyst Report** (BTIG - Manual Entry, 03/06/2015) |
| | | | | | | | | | | | **BuySellSignals Analyst Report** (BuySellSignals - Manual Entry, 03/06/2015) |
| | | | | | | | | | | | **Proteins; Researchers from University of Utah Provide Details of New Studies and Findings in the Area of Iron-Binding Proteins (Ferric Citrate Controls Phosphorus and Delivers Iron in Patients on Dialysis)** (Health & Medicine Week - Factiva, 03/06/2015) |
| | | | | | | | | | | | **Wright Reports Analyst Report** (Wright Reports - Manual Entry, 03/06/2015) |
| 3/7/2015 | Sat | | | | | | | | | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 03/07/2015) |
| | | | | | | | | | | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 03/07/2015) |
| | | | | | | | | | | | **James F. Oliviero brings two bagger value to Keryx Biopharmaceuticals 06 March 2015** (People in Business - Factiva, 03/07/2015) |
| 3/8/2015 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 03/08/2015) |
| 3/9/2015 | Mon | 1,461,058 | $12.62 | 0.48% | 0.31% | 0.16% | -0.07% | 0.55% | 0.18 | | |
| 3/10/2015 | Tue | 1,717,331 | $12.69 | 0.55% | -1.67% | -0.42% | -2.05% | 2.61% | 0.88 | | **DianaPlantSciences, S.A.S. Patent Issued for Methods for Creating Color Variation in Anthocyanins Produced by Cell Culture** (Life Science Weekly - Factiva, 03/10/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 03/10/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 03/10/2015) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Keryx mentioned positively in a Seeking Alpha Pro article (Theflyonthewall.com - Factiva, 03/10/2015) |
| | | | | | | | | | | | Nasdaq Short Interest as of Feb. 27 (BLOOMBERG News - Bloomberg, 03/10/2015 04:35 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest Changes as of Feb. 27 (BLOOMBERG News - Bloomberg, 03/10/2015 04:36 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest Positions as of Feb. 27 (BLOOMBERG News - Bloomberg, 03/10/2015 04:36 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest Ratios as of Feb. 27 (BLOOMBERG News - Bloomberg, 03/10/2015 04:36 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest vs Free Float as of Feb. 27 (BLOOMBERG News - Bloomberg, 03/10/2015 04:36 PM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces Appointment of Greg Madison to Its Board of Directors (GlobeNewswire - Factiva, 03/10/2015 04:55 PM) |
| | | | | | | | | | | | Press Release: Keryx Biopharmaceuticals Announces Appointment of Greg Madison to Its Board of Directors (Dow Jones Institutional News - Factiva, 03/10/2015 04:55 PM) |
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS NAMES GREG MADISON TO BOARD (BLOOMBERG News - Bloomberg, 03/10/2015 04:55 PM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces Appointment of Greg Madison to Its Board of Directors (PrimeZone Media Network - Bloomberg, 03/10/2015 04:55 PM) |
| | | | | | | | | | | | Keryx Biopharm Files 8K - Changes Exec Mgmt >KERX (Dow Jones Institutional News - Factiva, 03/10/2015 05:00 PM) |
| 3/11/2015 | Wed | 1,605,173 | $13.12 | 3.39% | -0.20% | 0.30% | -0.18% | 3.57% | 1.28 | | DianaPlantSciences, S.A.S. Patent Issued for Methods for Creating Color Variation in Anthocyanins Produced by Cell Culture (Journal of Engineering - Factiva, 03/11/2015) |
| | | | | | | | | | | | Keryx Biopharmaceuticals appoints Greg Madison as director 11 March 2015 (People in Business - Factiva, 03/11/2015) |
| | | | | | | | | | | | Keryx Biopharmaceuticals elects Greg Madison to board (FinancialWire - Factiva, 03/11/2015) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 4/A (SEC - SEC Edgar, 03/11/2015) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS REPORTS DISPOSITION BY PRESIDENT MADISON (New York) (US Fed News - Factiva, 03/11/2015) |
| | | | | | | | | | | | Gregory P Madison, President, Buys 6,380 KERX US 03/06/15 (BLOOMBERG News - Bloomberg, 03/11/2015 08:40 AM) |
| 3/12/2015 | Thu | 903,052 | $13.20 | 0.61% | 0.90% | 0.66% | 0.91% | -0.30% | -0.11 | | FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT (US Fed News - Factiva, 03/12/2015) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces Appointment of Greg Madison to Its Board of Directors (Kuwait News Agency (KUNA) - Factiva, 03/12/2015) |
| 3/13/2015 | Fri | 922,514 | $13.00 | -1.52% | -0.44% | 0.16% | -0.38% | -1.13% | -0.41 | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 03/13/2015) |
| 3/14/2015 | Sat | | | | | | | | | | |
| 3/15/2015 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 03/15/2015) |
| 3/16/2015 | Mon | 794,440 | $13.17 | 1.31% | 1.19% | 2.38% | 2.53% | -1.22% | -0.44 | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-K, Annual Report [Section 13 And 15(D), Not S-K Item 405] (Feb. 27, 2015) (Biotech Business Week - Factiva, 03/16/2015) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-K, Annual Report [Section 13 And 15(D), Not S-K Item 405] (Feb. 27, 2015)** (Pharma Business Week - Factiva, 03/16/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Feb. 27, 2015)** (Biotech Business Week - Factiva, 03/16/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Feb. 27, 2015)** (Pharma Business Week - Factiva, 03/16/2015) |
| 3/17/2015 | Tue | 1,041,932 | $12.97 | -1.52% | 0.16% | 0.74% | 0.47% | -1.99% | -0.71 | | **KERYX BIOPHARMACEUTICALS INC 3** (SEC - SEC Edgar, 03/17/2015) |
| 3/18/2015 | Wed | 946,015 | $13.12 | 1.16% | 0.92% | 0.56% | 0.82% | 0.33% | 0.12 | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-K, Annual Report [Section 13 And 15(D), Not S-K Item 405] (Feb. 27, 2015)** (Biotech Week - Factiva, 03/18/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Feb. 27, 2015)** (Biotech Week - Factiva, 03/18/2015) |
| | | | | | | | | | | | **Dyadic International Announces The Appointment Of Jack Kaye To Its Board of Directors** (PR Newswire (U.S.) - Factiva, 03/18/2015 04:15 PM) |
| 3/19/2015 | Thu | 1,666,126 | $13.63 | 3.89% | 0.19% | 1.86% | 1.46% | 2.43% | 0.88 | | |
| 3/20/2015 | Fri | 5,135,681 | $14.31 | 4.99% | 0.68% | 0.49% | 0.65% | 4.34% | 1.57 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 03/20/2015) |
| | | | | | | | | | | | **Keryx survey results positive, says Oppenheimer** (Theflyonthewall.com - Factiva, 03/20/2015) |
| | | | | | | | | | | | **Oppenheimer Analyst Report** (Oppenheimer - Manual Entry, 03/20/2015) |
| | | | | | | | | | | | **Oppenheimer Analyst Report** (Oppenheimer - Manual Entry, 03/20/2015) |
| | | | | | | | | | | | **Superconductivity; Studies from Hunan University Reveal New Findings on Superconductivity (One-Step Hydrothermal-Electrochemical Route to Carbon-Stabilized gamma-Fe2O3 Powders)** (Chemicals & Chemistry - Factiva, 03/20/2015) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 03/20/2015 11:30 AM) |
| | | | | | | | | | | | **Keryx Reaches 2-Mo. High; OpCo Survey Projects 7% Auryxia Share** (Bloomberg First Word - Bloomberg, 03/20/2015 01:05 PM) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 03/20/2015 03:00 PM) |
| 3/21/2015 | Sat | | | | | | | | | | |
| 3/22/2015 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 03/22/2015) |
| 3/23/2015 | Mon | 1,919,271 | $14.02 | -2.03% | -0.31% | -2.24% | -2.27% | 0.24% | 0.09 | | **Keryx mentioned cautiously in a Seeking Alpha Pro article** (Theflyonthewall.com - Factiva, 03/23/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities [Amend] (Mar. 11, 2015)** (Biotech Business Week - Factiva, 03/23/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities [Amend] (Mar. 11, 2015)** (Pharma Business Week - Factiva, 03/23/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Mar. 10, 2015)** (Biotech Business Week - Factiva, 03/23/2015) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Mar. 10, 2015) (Pharma Business Week - Factiva, 03/23/2015) |
| 3/24/2015 | Tue | 1,760,811 | $13.84 | -1.28% | -0.32% | -0.70% | -0.96% | -0.32% | -0.11 | | Nasdaq Short Interest as of March 13 (BLOOMBERG News - Bloomberg, 03/24/2015 04:26 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest Changes as of March 13 (BLOOMBERG News - Bloomberg, 03/24/2015 04:27 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest Positions as of March 13 (BLOOMBERG News - Bloomberg, 03/24/2015 04:27 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest Ratios as of March 13 (BLOOMBERG News - Bloomberg, 03/24/2015 04:27 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest vs Free Float as of March 13 (BLOOMBERG News - Bloomberg, 03/24/2015 04:27 PM) |
| 3/25/2015 | Wed | 1,453,103 | $13.26 | -4.19% | -2.37% | -4.14% | -5.20% | 1.01% | 0.36 | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc., Statement of Changes in Beneficial Ownership of Securities [Amend] (Mar. 11, 2015) (Biotech Week - Factiva, 03/25/2015) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Mar. 10, 2015) (Biotech Week - Factiva, 03/25/2015) |
| | | | | | | | | | | | Research and Markets: Hyperphosphatemia Pipeline Review, H1 2015 - 10 Companies, 16 Drug Profiles (India Pharma News - Factiva, 03/25/2015) |
| | | | | | | | | | | | ValuEngine Analyst Report (ValuEngine - Manual Entry, 03/25/2015) |
| | | | | | | | | | | | Critical Alerts For Sonic, Ross Stores, Potbelly, Achillion Pharmaceuticals and Keryx Biopharmaceuticals Released By InvestorsObserver (PR Newswire (U.S.) - Factiva, 03/25/2015 09:31 AM) |
| | | | | | | | | | | | Research and Markets: Hyperphosphatemia Pipeline Review, H1 2015 - 10 Companies & 16 Drug Profiles (Business Wire - Factiva, 03/25/2015 03:56 PM) |
| 3/26/2015 | Thu | 2,696,938 | $12.78 | -3.62% | -0.27% | -0.10% | -0.37% | -3.25% | -1.17 | | Keryx management to meet with JMP SEcurities (Theflyonthewall.com - Factiva, 03/26/2015) |
| | | | | | | | | | | | Dyadic International appoints new director (MarketLine (a Datamonitor Company), Company News - Factiva, 03/26/2015 05:50 AM) |
| 3/27/2015 | Fri | 1,333,162 | $12.70 | -0.63% | 0.58% | 1.91% | 1.83% | -2.46% | -0.88 | | BTIG Analyst Report (BTIG - Manual Entry, 03/27/2015) |
| | | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 03/27/2015) |
| 3/28/2015 | Sat | | | | | | | | | | |
| 3/29/2015 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 03/29/2015) |
| 3/30/2015 | Mon | 1,301,902 | $13.04 | 2.68% | 1.16% | 1.10% | 1.55% | 1.12% | 0.40 | | Biotechnology Companies; Dyadic International Announces The Appointment Of Jack Kaye To Its Board of Directors (Pharma Business Week - Factiva, 03/30/2015) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Mar. 17, 2015) (Pharma Business Week - Factiva, 03/30/2015) |
| 3/31/2015 | Tue | 1,216,866 | $12.73 | -2.38% | -0.92% | -2.15% | -2.62% | 0.24% | 0.09 | | MarketLine Analyst Report (Marketline - Manual Entry, 03/31/2015) |
| 4/1/2015 | Wed | 1,802,594 | $12.37 | -2.83% | -0.42% | -0.95% | -1.30% | -1.52% | -0.55 | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Mar. 17, 2015) (Biotech Week - Factiva, 04/01/2015) |
| 4/2/2015 | Thu | 1,901,393 | $11.91 | -3.72% | 0.14% | -0.25% | -0.34% | -3.38% | -1.23 | | JP Morgan Analyst Report (JP Morgan - Manual Entry, 04/02/2015) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|--------------|-----------------|------------------|---------------|--------|---|--------|
| 4/3/2015 | Fri | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 04/03/2015) |
| 4/4/2015 | Sat | | | | | | | | | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 04/04/2015) |
| | | | | | | | | | | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 04/04/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Mar. 17, 2015)** (Obesity, Fitness & Wellness Week - Factiva, 04/04/2015) |
| 4/5/2015 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 04/05/2015) |
| 4/6/2015 | Mon | 1,671,750 | $11.84 | -0.59% | 0.62% | -0.20% | 0.06% | -0.64% | -0.24 | | |
| 4/7/2015 | Tue | 1,463,292 | $12.13 | 2.45% | -0.14% | 0.89% | 0.23% | 2.22% | 0.87 | | **Research and Markets: Global Chronic Kidney Disease (CKD) Drugs Market 2015-2019 - Increase in Associated Disorders with CKD** (India Pharma News - Factiva, 04/07/2015) |
| | | | | | | | | | | | **Global Chronic Kidney Disease (CKD) Drugs Market 2015-2019 with Actavis PLC, Amgen Inc., Johnson & Johnson, F. Hoffmann-La Roche Ltd & Sanofi Dominating** (PR Newswire (U.S.) - Factiva, 04/07/2015 02:13 PM) |
| | | | | | | | | | | | **Global Chronic Kidney Disease (CKD) Drugs Market 2015-2019 with Actavis PLC, Amgen Inc., Johnson & Johnson, F. Hoffmann-La Roche Ltd & Sanofi Dominating** (PR Newswire Europe - Factiva, 04/07/2015 02:17 PM) |
| | | | | | | | | | | | **Research and Markets: Global Chronic Kidney Disease (CKD) Drugs Market 2015-2019 - Increase in Associated Disorders with CKD** (Business Wire - Factiva, 04/07/2015 04:17 PM) |
| 4/8/2015 | Wed | 1,073,415 | $12.38 | 2.06% | 0.83% | 2.87% | 2.75% | -0.69% | -0.27 | | **GlobalData Analyst Report** (GLOBALDATA - Manual Entry, 04/08/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 04/08/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 04/08/2015) |
| | | | | | | | | | | | **Ron Bentsur, CEO, Sells 1,592 KERX US 04/06/15** (BLOOMBERG News - Bloomberg, 04/08/2015 08:01 PM) |
| | | | | | | | | | | | **James F Oliviero, CFO, Sells 1,878 KERX US 04/06/15** (BLOOMBERG News - Bloomberg, 04/08/2015 08:02 PM) |
| | | | | | | | | | | | **CEO BENTSUR Acquires 2,710 Of KERYX BIOPHARMACEUTICALS INC >KERX** (Dow Jones Institutional News - Factiva, 04/08/2015 08:03 PM) |
| | | | | | | | | | | | **CFO OLIVIERO III Acquires 2,811 Of KERYX BIOPHARMACEUTICALS INC >KERX** (Dow Jones Institutional News - Factiva, 04/08/2015 08:04 PM) |
| 4/9/2015 | Thu | 830,389 | $12.33 | -0.40% | 0.48% | 0.43% | 0.33% | -0.73% | -0.29 | | **Keryx Biopharmaceuticals chief executive officer and director Ron Bentsur sells 08 April 2015** (People in Business - Factiva, 04/09/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals chief financial officer and company secretary James F. Oliviero sells 08 April 2015** (People in Business - Factiva, 04/09/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS REPORTS DISPOSITION BY CEO BENTSUR (New York)** (US Fed News - Factiva, 04/09/2015) |
| | | | | | | | | | | | **Patents; Researchers Submit Patent Application, "Formulation for Iron Supplements", for Approval** (Politics & Government Week - Factiva, 04/09/2015) |

## Appendix A
## Keryx Biopharmaceuticals, Inc.
## Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Live on Revenue Management Cloud Using Model N Express** (Dow Jones Institutional News - Factiva, 04/09/2015 08:00 AM) |
| 4/10/2015 | Fri | 670,923 | $12.42 | 0.73% | 0.43% | 1.14% | 0.90% | -0.17% | -0.07 | | **FDA approves ferric citrate to treat hyperphosphatemia in dialysis patients** (Drug Topics - Factiva, 04/10/2015) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 04/10/2015) |
| | | | | | | | | | | | **Patents; Researchers Submit Patent Application, "Formulation for Iron Supplements", for Approval** (Health & Medicine Week - Factiva, 04/10/2015) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Changes as of March 31** (BLOOMBERG News - Bloomberg, 04/10/2015 04:23 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of March 31** (BLOOMBERG News - Bloomberg, 04/10/2015 04:23 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Ratios as of March 31** (BLOOMBERG News - Bloomberg, 04/10/2015 04:23 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of March 31** (BLOOMBERG News - Bloomberg, 04/10/2015 04:23 PM) |
| 4/11/2015 | Sat | | | | | | | | | | |
| 4/12/2015 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 04/12/2015) |
| 4/13/2015 | Mon | 706,000 | $12.51 | 0.72% | -0.15% | 0.22% | -0.38% | 1.10% | 0.43 | | **Proteomics; New Findings from University of Washington in the Area of Proteomics Described** (Changes in Protein Expression |
| 4/14/2015 | Tue | 759,515 | $12.38 | -1.04% | -0.22% | -0.23% | -0.80% | -0.24% | -0.09 | | **Proteomics; New Findings from University of Washington in the Area of Proteomics Described** (Changes in Protein Expression |
| 4/15/2015 | Wed | 1,067,706 | $12.34 | -0.32% | 0.68% | 0.90% | 0.86% | -1.19% | -0.47 | | |
| 4/16/2015 | Thu | 1,076,615 | $12.28 | -0.49% | -0.06% | 0.30% | -0.27% | -0.22% | -0.09 | | **ValuEngine Analyst Report** (ValuEngine - Manual Entry, 04/16/2015) |
| 4/17/2015 | Fri | 2,731,055 | $11.45 | -6.76% | -1.52% | -1.42% | -2.97% | -3.79% | -1.52 | | **Geochemistry; Studies from University of New South Wales Update Current Data on Geochemistry (Effect of ionic strength on ligand exchange kinetics between a mononuclear ferric citrate complex and siderophore desferrioxamine B)** (Chemicals & Chemistry - Factiva, 04/17/2015) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 04/17/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 04/17/2015) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 04/17/2015 03:00 PM) |
| | | | | | | | | | | | **Adams Brian, VP and Gen, Sells 4,320 KERX US 04/15/15** (BLOOMBERG News - Bloomberg, 04/17/2015 07:02 PM) |
| 4/18/2015 | Sat | | | | | | | | | | |
| 4/19/2015 | Sun | | | | | | | | | | **Stifel Analyst Report** (Stifel - Manual Entry, 04/19/2015) |
| | | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 04/19/2015) |
| 4/20/2015 | Mon | 1,250,103 | $11.58 | 1.14% | 1.27% | 0.45% | 0.98% | 0.15% | 0.06 | | **BuySellSignals Analyst Report** (BuySellSignals - Manual Entry, 04/20/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS REPORTS DISPOSITION BY VP ADAMS (New York)** (US Fed News - Factiva, 04/20/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Apr. 8, 2015)** (Pharma Business Week - Factiva, 04/20/2015) |
| 4/21/2015 | Tue | 1,149,554 | $11.67 | 0.78% | 0.39% | 1.87% | 1.39% | -0.61% | -0.24 | | **BTIG Analyst Report** (BTIG - Manual Entry, 04/21/2015) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | DJ Keryx Biopharmaceuticals Inc, Inst Holders, 1Q 2015 (KERX) (Dow Jones Institutional News - Factiva, 04/21/2015 03:56 AM) |
| 4/22/2015 | Wed | 959,616 | $11.52 | -1.29% | 0.42% | -0.29% | -0.38% | -0.91% | -0.37 | | |
| 4/23/2015 | Thu | 1,104,477 | $11.73 | 1.82% | 0.42% | 1.12% | 0.84% | 0.98% | 0.40 | | Keryx appoints John Neylan, MD, as Chief Medical Officer (Theflyonthewall.com - Factiva, 04/23/2015) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Appoints John F Neylan, MD, as Chief Medical Officer (India Pharma News - Factiva, 04/23/2015) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Appoints John F. Neylan, MD, as Chief Medical Officer (GlobeNewswire - Factiva, 04/23/2015 08:00 AM) |
| | | | | | | | | | | | Press Release: Keryx Biopharmaceuticals Appoints John F. Neylan, MD, as Chief Medical Officer (Dow Jones Institutional News - Factiva, 04/23/2015 08:00 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Appoints John F. Neylan, MD, as Chief Medical Officer (PrimeZone Media Network - Bloomberg, 04/23/2015 08:00 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Appoints John F. Neylan, MD, as Chief Medical Officer (PrimeZone Media Network - Bloomberg, 04/23/2015 08:00 AM) |
| | | | | | | | | | | | Keryx Biopharma Names Former Genzyme Executive New Medical Chief (Bloomberg First Word - Bloomberg, 04/23/2015 08:18 AM) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 04/23/2015 03:00 PM) |
| 4/24/2015 | Fri | 1,471,763 | $11.41 | -2.73% | 0.71% | -1.07% | -0.72% | -2.01% | -0.82 | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 04/24/2015) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Appoints John F. Neylan, MD, as Chief Medical Officer (The Jordan Times - Factiva, 04/24/2015) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 8-K (SEC - SEC Edgar, 04/24/2015) |
| | | | | | | | | | | | Wright Reports Analyst Report (Wright Reports - Manual Entry, 04/24/2015) |
| | | | | | | | | | | | Up and Down the Ladder: The Latest Comings and Goings at Keryx, Actavis and... (Dow Jones Institutional News - Factiva, 04/24/2015 09:15 AM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest vs Free Float as of April 15 (BLOOMBERG News - Bloomberg, 04/24/2015 04:22 PM) |
| | | | | | | | | | | | Keryx Biopharm Files 8K - Changes Exec Mgmt >KERX (Dow Jones Institutional News - Factiva, 04/24/2015 04:31 PM) |
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS NAMES JOHN NEYLAN AS CMO (BLOOMBERG News - Bloomberg, 04/24/2015 04:41 PM) |
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS NAMES JOHN NEYLAN AS CMO (Bloomberg First Word - Bloomberg, 04/24/2015 04:42 PM) |
| 4/25/2015 | Sat | | | | | | | | | | FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT (US Fed News - Factiva, 04/25/2015) |
| 4/26/2015 | Sun | | | | | | | | | | Clarivate Analytics Analyst Report (Clarivate Analytics - Manual Entry, 04/26/2015) |
| | | | | | | | | | | | Clarivate Analytics Analyst Report (Clarivate Analytics - Manual Entry, 04/26/2015) |
| | | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 04/26/2015) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|--------------|-----------------|------------------|---------------|--------|---|--------|
| 4/27/2015 | Mon | 2,229,671 | $11.02 | -3.42% | -0.62% | -4.11% | -4.88% | 1.46% | 0.60 | | **Nutritional and Metabolic Diseases and Conditions; Recent Findings in Hyperphosphatemia Described by Researchers from Taipei Medical University (Effect of oral ferric citrate on serum phosphorus in hemodialysis patients: multicenter, randomized, double-blind, placebo-controlled study)** (Clinical Trials Week - Factiva, 04/27/2015) |
| | | | | | | | | | | | **U.S. HEALTH PRE-MKT: Pfizer, Biogen Among Possible SOBI Suitors** (Bloomberg First Word - Bloomberg, 04/27/2015 07:29 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. to Host Conference Call on First Quarter 2015 Financial Results** (GlobeNewswire - Factiva, 04/27/2015 04:30 PM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. to Host Conference Call on First Quarter 2015 Financial Results** (PrimeZone Media Network - Bloomberg, 04/27/2015 04:30 PM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals, Inc. to Host Conference Call on First Quarter 2015 Financial Results** (Dow Jones Institutional News - Factiva, 04/27/2015 04:31 PM) |
| 4/28/2015 | Tue | 2,048,463 | $11.11 | 0.82% | -0.09% | -1.16% | -1.64% | 2.45% | 1.01 | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 04/28/2015) |
| | | | | | | | | | | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 04/28/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals, Inc. to Host Conference Call on First Quarter 2015 Financial Results** (Cihan News Agency (CNA) - Factiva, 04/28/2015) |
| | | | | | | | | | | | **Nutritional and Metabolic Diseases and Conditions; Recent Findings in Hyperphosphatemia Described by Researchers from Taipei Medical University (Effect of oral ferric citrate on serum phosphorus in hemodialysis patients: multicenter, randomized, double-blind, placebo-controlled study)** (Life Science Weekly - Factiva, 04/28/2015) |
| | | | | | | | | | | | **S&P Global Analyst Report** (S&P Global - Manual Entry, 04/28/2015) |
| 4/29/2015 | Wed | 1,954,392 | $11.24 | 1.17% | -0.62% | -0.01% | -1.17% | 2.34% | 0.96 | | |
| 4/30/2015 | Thu | 1,990,215 | $10.66 | -5.16% | -1.63% | -3.05% | -4.78% | -0.38% | -0.16 | | **Keryx Biopharmaceuticals Completes Transition of CEO Role to Greg Madison** (India Pharma News - Factiva, 04/30/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 3** (SEC - SEC Edgar, 04/30/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 04/30/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC DEF 14A** (SEC - SEC Edgar, 04/30/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC DEFA14A** (SEC - SEC Edgar, 04/30/2015) |
| | | | | | | | | | | | **Implied Stock-Price Moves for U.S. Companies Reporting Results** (BLOOMBERG News - Bloomberg, 04/30/2015 08:25 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Completes Transition of CEO Role to Greg Madison** (GlobeNewswire - Factiva, 04/30/2015 04:30 PM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Completes Transition of CEO Role to Greg Madison** (Dow Jones Institutional News - Factiva, 04/30/2015 04:30 PM) |
| | | | | | | | | | | | ***KERYX BIOPHARMACEUTICALS COMPLETES TRANSITION OF CEO ROLE TO** (BLOOMBERG News - Bloomberg, 04/30/2015 04:30 PM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Completes Transition of CEO Role to Greg Madison** (PrimeZone Media Network - Bloomberg, 04/30/2015 04:30 PM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS COMPLETES TRANSITION OF CEO ROLE (BLOOMBERG News - Bloomberg, 04/30/2015 04:30 PM) |
| | | | | | | | | | | | *KERYX BOARD REDUCED TO 7 (BLOOMBERG News - Bloomberg, 04/30/2015 04:30 PM) |
| | | | | | | | | | | | *KERYX SAYS CEO NOW GREG MADISON (BLOOMBERG News - Bloomberg, 04/30/2015 04:30 PM) |
| | | | | | | | | | | | *KERYX SAYS CEO NOW GREG MADISON (Bloomberg First Word - Bloomberg, 04/30/2015 04:31 PM) |
| | | | | | | | | | | | *KERYX SAYS BENTSUR STEPPING DOWN FROM BOARD (BLOOMBERG News - Bloomberg, 04/30/2015 04:31 PM) |
| | | | | | | | | | | | *KERYX SAY BENTSUR ALSO STEPPING DOWN FROM BOARD (BLOOMBERG News - Bloomberg, 04/30/2015 04:37 |
| | | | | | | | | | | | Keryx Biopharm Files 8K - Changes Exec Mgmt >KERX (Dow Jones Institutional News - Factiva, 04/30/2015 05:11 PM) |
| 5/1/2015 | Fri | 2,458,636 | $10.90 | 2.25% | 1.30% | 2.85% | 3.39% | -1.14% | -0.47 | | FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT (US Fed News - Factiva, 05/01/2015) |
| | | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 05/01/2015) |
| | | | | | | | | | | | Nutritional and Metabolic Diseases and Conditions; Recent Findings in Hyperphosphatemia Described by Researchers from Taipei Medical University (Effect of oral ferric citrate on serum phosphorus in hemodialysis patients: multicenter, randomized, double-blind, placebo-controlled study) (Health & Medicine Week - Factiva, 05/01/2015) |
| | | | | | | | | | | | Implied Stock-Price Moves for U.S. Companies Reporting Results (BLOOMBERG News - Bloomberg, 05/01/2015 08:29 AM) |
| | | | | | | | | | | | U.S. WRAP: Stocks Rebound From Selloff (Bloomberg First Word - Bloomberg, 05/01/2015 04:29 PM) |
| | | | | | | | | | | | U.S. AFTER-HOURS WRAP: Berkshire Hathaway 1Q Oper. EPS Beats (Bloomberg First Word - Bloomberg, 05/01/2015 06:10 PM) |
| 5/2/2015 | Sat | | | | | | | | | | Clarivate Analytics Analyst Report (Clarivate Analytics - Manual Entry, 05/02/2015) |
| | | | | | | | | | | | Clarivate Analytics Analyst Report (Clarivate Analytics - Manual Entry, 05/02/2015) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Completes Transition of CEO Role to Greg Madison (7 Days - Factiva, 05/02/2015) |
| 5/3/2015 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 05/03/2015) |
| 5/4/2015 | Mon | 4,396,035 | $10.48 | -3.85% | 0.23% | 0.42% | 0.12% | -3.98% | -1.64 | | Brean Capital Analyst Report (Brean Capital - Manual Entry, 05/04/2015) |
| | | | | | | | | | | | BTIG Analyst Report (BTIG - Manual Entry, 05/04/2015) |
| | | | | | | | | | | | Cowen and Company Analyst Report (COWEN AND COMPANY - Manual Entry, 05/04/2015) |
| | | | | | | | | | | | JMP Securities Analyst Report (JMP Securities - Manual Entry, 05/04/2015) |
| | | | | | | | | | | | JP Morgan Analyst Report (JP Morgan - Manual Entry, 05/04/2015) |
| | | | | | | | | | | | Keryx Biopharmaceuticals (KERX) announces 1Q 2015 financial results. [2 tables in original article] (BioSpace - Factiva, 05/04/2015) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces First Quarter 2015 Financial Results (Jpost.com (The Jerusalem Post online edition) - Factiva, 05/04/2015) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 10-Q** (SEC - SEC Edgar, 05/04/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 05/04/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals net loss expands in Q1** (SeeNews Latin America - Factiva, 05/04/2015) |
| | | | | | | | | | | | **MLV & Co Analyst Report** (MLV & Co - Manual Entry, 05/04/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Apr. 17, 2015)** (Pharma Business Week - Factiva, 05/04/2015) |
| | | | | | | | | | | | **Q1 2015 Keryx Biopharmaceuticals Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 05/04/2015) |
| | | | | | | | | | | | **Stifel Analyst Report** (Stifel - Manual Entry, 05/04/2015) |
| | | | | | | | | | | | **U.S. DAYBOOK: Comcast Earns, Ira Sohn Conf., McDonald's Strategy** (Bloomberg First Word - Bloomberg, 05/04/2015 05:30 AM) |
| | | | | | | | | | | | **\*KERYX QTR LOSS/SHR 28C** (BLOOMBERG News - Bloomberg, 05/04/2015 07:09 AM) |
| | | | | | | | | | | | **\*KERYX 1Q INCLUDES STOCK-BASED COMP $4.3M** (BLOOMBERG News - Bloomberg, 05/04/2015 07:09 AM) |
| | | | | | | | | | | | **\*KERYX 1Q LOSS/SHR 28C, EST. LOSS 26C** (BLOOMBERG News - Bloomberg, 05/04/2015 07:10 AM) |
| | | | | | | | | | | | **\*KERYX SEEKING TO EXPAND INDICATION FOR AURYXIA** (BLOOMBERG News - Bloomberg, 05/04/2015 07:11 AM) |
| | | | | | | | | | | | **\*KERYX 1Q LOSS/SHR 28C, EST. LOSS 26C** (Bloomberg First Word - Bloomberg, 05/04/2015 07:11 AM) |
| | | | | | | | | | | | **\*Keryx Biopharm 1Q Loss/Shr 28c >KERX** (Dow Jones Institutional News - Factiva, 05/04/2015 07:15 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces First Quarter 2015 Financial Results** (GlobeNewswire - Factiva, 05/04/2015 07:15 AM) |
| | | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS 1Q LOSS PER SHARE 28C :KERX US** (BLOOMBERG News - Bloomberg, 05/04/2015 07:15 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces First Quarter 2015 Financial Results** (PrimeZone Media Network - Bloomberg, 05/04/2015 07:15 AM) |
| | | | | | | | | | | | **Keryx 1Q Rev. $1.18m, May Not Compare to Est. $2.45m** (Bloomberg First Word - Bloomberg, 05/04/2015 07:20 AM) |
| | | | | | | | | | | | **\*KERYX PHARMACEUTICAL 1Q EARNING CONFERENCE CALL UNDERWAY** (BLOOMBERG News - Bloomberg, 05/04/2015 08:19 AM) |
| | | | | | | | | | | | **\*KERYX PHARMACEUTICAL CALL ENTERS Q&A SEGMENT** (BLOOMBERG News - Bloomberg, 05/04/2015 08:21 AM) |
| | | | | | | | | | | | **\*KERYX SEES AURYXIA CHMP OPINION MID-2015** (BLOOMBERG News - Bloomberg, 05/04/2015 08:23 AM) |
| | | | | | | | | | | | **\*KERYX SEES AURYXIA EMA DECISION IN 3Q** (BLOOMBERG News - Bloomberg, 05/04/2015 08:23 AM) |
| | | | | | | | | | | | **\*KERYX SEES SUBMITTING SNDA FOR IRON DEFICIENCY ANEMIA IN 1H '16** (BLOOMBERG News - Bloomberg, 05/04/2015 08:24 AM) |

## Appendix A
## Keryx Biopharmaceuticals, Inc.
## Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | *KERYX 1Q EARNINGS CONFERENCE CALL ENDS (BLOOMBERG News - Bloomberg, 05/04/2015 08:55 AM) |
| | | | | | | | | | | | **Morning Market Losers** (Benzinga.com - Factiva, 05/04/2015 09:59 AM) |
| 5/5/2015 | Tue | 2,655,183 | $10.30 | -1.77% | -1.53% | -2.04% | -3.92% | 2.15% | 0.88 | | **Brean Capital Analyst Report** (Brean Capital - Manual Entry, 05/05/2015) |
| | | | | | | | | | | | **FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT** (US Fed News - Factiva, 05/05/2015) |
| | | | | | | | | | | | **H.C. Wainwright & Co. Analyst Report** (H.C. Wainwright & Co. - Manual Entry, 05/05/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals to Present at Bank of America Merrill Lynch 2015 Health Care Conference** (India Pharma News - Factiva, 05/05/2015) |
| | | | | | | | | | | | **Ladenburg Analyst Report** (Ladenburg - Manual Entry, 05/05/2015) |
| | | | | | | | | | | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 05/05/2015) |
| | | | | | | | | | | | **Roth Capital Analyst Report** (Roth Capital - Manual Entry, 05/05/2015) |
| | | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 05/05/2015) |
| | | | | | | | | | | | **Early Briefing on Biotech Stocks -- Galena Biopharma, Isis Pharma, Exact Sciences, Keryx Biopharma, and Vanda Pharma** (PR Newswire (U.S.) - Factiva, 05/05/2015 09:15 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals to Present at Bank of America Merrill Lynch 2015 Health Care Conference** (GlobeNewswire - Factiva, 05/05/2015 04:30 PM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals to Present at Bank of America Merrill Lynch 2015 Health Care Conference** (PrimeZone Media Network - Bloomberg, 05/05/2015 04:30 PM) |
| 5/6/2015 | Wed | 3,764,314 | $9.96 | -3.25% | -0.40% | 0.86% | -0.17% | -3.08% | -1.26 | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 05/06/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals to Present at Bank of America Merrill Lynch 2015 Health Care Conference** (Jpost.com (The Jerusalem Post online edition) - Factiva, 05/06/2015) |
| | | | | | | | | | | | **Keryx Hits Some Kinks** (Barron's Online - Factiva, 05/06/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Apr. 17, 2015)** (Biotech Week - Factiva, 05/06/2015) |
| | | | | | | | | | | | **Michael P Tarnok, Director, Buys 10,000 KERX US 05/06/15** (BLOOMBERG News - Bloomberg, 05/06/2015 04:02 PM) |
| 5/7/2015 | Thu | 2,811,175 | $9.73 | -2.31% | 0.57% | 0.89% | 0.85% | -3.16% | -1.28 | | **Keryx CEO 'pleased' with drug launch as firm expands in Boston** (Boston Business Journal Online - Factiva, 05/07/2015) |
| 5/8/2015 | Fri | 4,427,730 | $9.32 | -4.21% | 1.17% | 2.29% | 2.62% | -6.83% | -2.76 | ** | **GlobalData Analyst Report** (GLOBALDATA - Manual Entry, 05/08/2015) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 05/08/2015) |
| | | | | | | | | | | | **S&P Global Analyst Report** (S&P Global - Manual Entry, 05/08/2015) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 05/08/2015 11:30 AM) |
| 5/9/2015 | Sat | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 5/10/2015 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 05/10/2015) |
| 5/11/2015 | Mon | 6,694,402 | $10.70 | 14.81% | -0.20% | 0.06% | -0.72% | 15.53% | 6.14 | ** | **BTIG Analyst Report** (BTIG - Manual Entry, 05/11/2015) |
| | | | | | | | | | | | **Keryx (KERX) transitions to Boston pharma hub, prepares hiring expansion.** (BioSpace - Factiva, 05/11/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Apr. 24, 2015)** (Pharma Business Week - Factiva, 05/11/2015) |
| | | | | | | | | | | | **Ronald C. Renaud, Jr. - PTC Therapeutics updates director's profile 08 May 2015** (People in Business - Factiva, 05/11/2015) |
| | | | | | | | | | | | **ValuEngine Analyst Report** (ValuEngine - Manual Entry, 05/11/2015) |
| | | | | | | | | | | | **Negative Report from Mox Reports; Says Watch for FDA Warning Letter** (Benzinga.com - Manual Entry, 05/11/2015 09:33 AM) |
| | | | | | | | | | | | ***KERYX FALLS AFTER MENTIONED BY MOX REPORTS** (Bloomberg First Word - Bloomberg, 05/11/2015 09:35 AM) |
| | | | | | | | | | | | **Keryx Biopharma Negative Commentary Issued at Mox Report** (StreetInsider.com - Manual Entry, 05/11/2015 09:36 AM) |
| 5/12/2015 | Tue | 1,890,484 | $10.29 | -3.83% | -0.34% | -0.14% | -0.96% | -2.87% | -1.06 | | **Ã¢â‚¬Ë'A battle brews between Baupost Group and short investors drug firm Keryx** (Boston Business Journal Online - Factiva, 05/12/2015) |
| | | | | | | | | | | | **Biochemistry; Studies from Research Institute Have Provided New Data on Biochemistry (Dietary iron supplements and Moringa oleifera leaves influence the liver hepcidin messenger RNA expression and biochemical indices of iron status in rats)** (Life Science Weekly - Factiva, 05/12/2015) |
| | | | | | | | | | | | **GlobalData Analyst Report** (GLOBALDATA - Manual Entry, 05/12/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 05/12/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 05/12/2015) |
| | | | | | | | | | | | **Nasdaq Short Interest as of April 30** (BLOOMBERG News - Bloomberg, 05/12/2015 11:08 AM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Changes as of April 30** (BLOOMBERG News - Bloomberg, 05/12/2015 11:09 AM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of April 30** (BLOOMBERG News - Bloomberg, 05/12/2015 11:09 AM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Ratios as of April 30** (BLOOMBERG News - Bloomberg, 05/12/2015 11:09 AM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of April 30** (BLOOMBERG News - Bloomberg, 05/12/2015 11:09 AM) |
| | | | | | | | | | | | **CORRECTING and REPLACING -- Keryx Biopharmaceuticals to Present at Bank of America Merrill Lynch 2015 Health Care Conference** (GlobeNewswire - Factiva, 05/12/2015 06:32 PM) |
| | | | | | | | | | | | **CORRECTING and REPLACING -- Keryx Biopharmaceuticals to Present at Bank of America Merrill Lynch 2015 Health Care Conference** (PrimeZone Media Network - Bloomberg, 05/12/2015 06:32 PM) |
| | | | | | | | | | | | **Gregory P Madison, President, Relinquishes 1,625 KERX US 05/08/15** (BLOOMBERG News - Bloomberg, 05/12/2015 07:01 PM) |
| | | | | | | | | | | | **CEO MADISON Acquires 3,375 Of KERYX BIOPHARMACEUTICALS INC >KERX** (Dow Jones Institutional News - Factiva, 05/12/2015 07:06 PM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 5/13/2015 | Wed | 2,422,193 | $10.18 | -1.07% | 0.12% | -0.18% | -0.52% | -0.55% | -0.20 | | **CFO OLIVIERO III Acquires 41,611 Of KERYX BIOPHARMACEUTICALS INC >KERX** (Dow Jones Institutional News - Factiva, 05/12/2015 07:58 PM) |
| | | | | | | | | | | | **James F Oliviero, CFO, Exer/Conv 41,611 KERX US 05/12/15** (BLOOMBERG News - Bloomberg, 05/12/2015 07:58 PM) |
| | | | | | | | | | | | **CORRECTING and REPLACING -- Keryx Biopharmaceuticals to Present at Bank of America Merrill Lynch 2015 Health Care Conference** (Cihan News Agency (CNA) - Factiva, 05/13/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS REPORTS DISPOSITION BY CEO MADISON (New York)** (US Fed News - Factiva, 05/13/2015) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of April 15** (BLOOMBERG News - Bloomberg, 05/13/2015 09:13 AM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Ratios as of April 15** (BLOOMBERG News - Bloomberg, 05/13/2015 09:13 AM) |
| 5/14/2015 | Thu | 1,376,256 | $10.22 | 0.39% | 1.39% | 1.27% | 1.87% | -1.48% | -0.55 | | **Biochemistry; Studies from Research Institute Have Provided New Data on Biochemistry (Dietary iron supplements and** |
| 5/15/2015 | Fri | 2,165,992 | $10.33 | 1.08% | -0.05% | 0.12% | -0.45% | 1.53% | 0.56 | | **Biochemistry; Studies from Research Institute Have Provided New Data on Biochemistry (Dietary iron supplements and Moringa oleifera leaves influence the liver hepcidin messenger RNA expression and biochemical indices of iron status in rats)** (Chemicals & Chemistry - Factiva, 05/15/2015) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 05/15/2015) |
| | | | | | | | | | | | **The Baupost Group LLC Holdings in 1st Quarter: 13F Alert** (BLOOMBERG News - Bloomberg, 05/15/2015 07:18 AM) |
| 5/16/2015 | Sat | | | | | | | | | | |
| 5/17/2015 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 05/17/2015) |
| 5/18/2015 | Mon | 1,106,771 | $10.50 | 1.65% | 0.60% | 1.23% | 1.05% | 0.60% | 0.22 | | **New and generic drug approvals: Auryxia, oral tablet, Keryx Biopharmaceuticals (manufacturing change or addition).** (US Food and Drug Administration News - Factiva, 05/18/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (May. 4, 2015)** (Biotech Business Week - Factiva, 05/18/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (May. 4, 2015)** (Pharma Business Week - Factiva, 05/18/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Apr. 30, 2015)** (Biotech Business Week - Factiva, 05/18/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Apr. 30, 2015)** (Pharma Business Week - Factiva, 05/18/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (May. 6, 2015)** (Biotech Business Week - Factiva, 05/18/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (May. 6, 2015)** (Pharma Business Week - Factiva, 05/18/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Apr. 30, 2015)** (Biotech Business Week - Factiva, 05/18/2015) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Apr. 30, 2015) (Pharma Business Week - Factiva, 05/18/2015) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (May. 4, 2015) (Biotech Business Week - Factiva, 05/18/2015) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (May. 4, 2015) (Pharma Business Week - Factiva, 05/18/2015) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form DEF 14A, Other Definitive Proxy Statements (Apr. 30, 2015) (Biotech Business Week - Factiva, 05/18/2015) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form DEF 14A, Other Definitive Proxy Statements (Apr. 30, 2015) (Pharma Business Week - Factiva, 05/18/2015) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form DEFA14A, Additional Definitive Proxy Soliciting Materials And Rule 14(A)(12) Material (Apr. 30, 2015) (Biotech Business Week - Factiva, 05/18/2015) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form DEFA14A, Additional Definitive Proxy Soliciting Materials And Rule 14(A)(12) Material (Apr. 30, 2015) (Pharma Business Week - Factiva, 05/18/2015) |
| 5/19/2015 | Tue | 1,351,115 | $10.67 | 1.62% | -0.12% | 0.12% | -0.49% | 2.11% | 0.78 | | MarketLine Analyst Report (Marketline - Manual Entry, 05/19/2015) |
| 5/20/2015 | Wed | 778,029 | $10.67 | 0.00% | 0.04% | 0.81% | 0.19% | -0.19% | -0.07 | | HereÃ¢â‚¬â„¢s what it'll take for Boston biotech Keryx to Ã¢â‚¬Ëœbreak the shortsÃ¢â‚¬â„¢ (Boston Business Journal Online - Factiva, 05/20/2015) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (May. 4, 2015) (Biotech Week - Factiva, 05/20/2015) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Apr. 30, 2015) (Biotech Week - Factiva, 05/20/2015) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (May. 6, 2015) (Biotech Week - Factiva, 05/20/2015) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Apr. 30, 2015) (Biotech Week - Factiva, 05/20/2015) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (May. 4, 2015) (Biotech Week - Factiva, 05/20/2015) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form DEF 14A, Other Definitive Proxy Statements (Apr. 30, 2015) (Biotech Week - Factiva, 05/20/2015) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form DEFA14A, Additional Definitive Proxy Soliciting Materials And Rule 14(A)(12) Material (Apr. 30, 2015) (Biotech Week - Factiva, 05/20/2015) |
| 5/21/2015 | Thu | 801,432 | $10.66 | -0.09% | 0.38% | 0.03% | -0.03% | -0.06% | -0.02 | | |
| 5/22/2015 | Fri | 1,054,282 | $10.33 | -3.10% | -0.03% | 0.21% | -0.32% | -2.77% | -1.02 | | BTIG Analyst Report (BTIG - Manual Entry, 05/22/2015) |
| | | | | | | | | | | | New and generic drug approvals: Auryxia, oral tablet, Keryx Biopharmaceuticals (manufacturing change or addition). (US Food and Drug Administration News - Factiva, 05/22/2015) |
| 5/23/2015 | Sat | | | | | | | | | | |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 5/24/2015 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 05/24/2015) |
| 5/25/2015 | Mon | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial |
| 5/26/2015 | Tue | 1,349,585 | $10.29 | -0.39% | -1.11% | -1.06% | -2.37% | 1.98% | 0.73 | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial |
| 5/27/2015 | Wed | 807,635 | $10.40 | 1.07% | 1.47% | 1.74% | 2.25% | -1.18% | -0.43 | | Ownership of Securities (May. 12, 2015) (Biotech Week - Factiva, 05/27/2015) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 05/27/2015 03:00 PM) |
| | | | | | | | | | | | Nasdaq Short Interest as of May 15 (BLOOMBERG News - Bloomberg, 05/27/2015 04:21 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest Positions as of May 15 (BLOOMBERG News - Bloomberg, 05/27/2015 04:22 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest vs Free Float as of May 15 (BLOOMBERG News - Bloomberg, 05/27/2015 04:22 PM) |
| 5/28/2015 | Thu | 697,382 | $10.19 | -2.02% | -0.16% | -0.46% | -0.97% | -1.04% | -0.38 | | |
| 5/29/2015 | Fri | 1,844,505 | $10.40 | 2.06% | -0.55% | 0.00% | -1.01% | 3.08% | 1.13 | | 10 things you (probably) didnââ‚¬â„¢t know about Irn Bru (Kirkintilloch Herald - Factiva, 05/29/2015) |
| | | | | | | | | | | | 10 things you (probably) didnââ‚¬â„¢t know about Irn Bru (Milngavie & Bearsden Herald - Factiva, 05/29/2015) |
| | | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 05/29/2015) |
| | | | | | | | | | | | JMP Securities Analyst Report (JMP Securities - Manual Entry, 05/29/2015) |
| 5/30/2015 | Sat | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial |
| 5/31/2015 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 05/31/2015) |
| | | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 05/31/2015) |
| 6/1/2015 | Mon | 1,428,190 | $10.13 | -2.60% | 0.27% | -0.06% | -0.26% | -2.33% | -0.85 | | ââ‚¬â€Here are the top 10 most-read BioFlash stories in May (Boston Business Journal Online - Factiva, 06/01/2015) |
| | | | | | | | | | | | Payer Pressure: Value-Able? (MMM, Medical Marketing & Media - Factiva, 06/01/2015) |
| 6/2/2015 | Tue | 880,703 | $10.19 | 0.59% | -0.13% | -0.42% | -0.91% | 1.50% | 0.55 | | Patents; "Use of Metal Ions for Modulation of Protein Glycosylation Profiles of Recombinant Proteins" in Patent Application Approval Process (Life Science Weekly - Factiva, 06/02/2015) |
| 6/3/2015 | Wed | 1,376,462 | $10.55 | 3.53% | 0.45% | 0.47% | 0.30% | 3.23% | 1.18 | | |
| 6/4/2015 | Thu | 1,196,162 | $10.23 | -3.03% | -0.79% | -0.61% | -1.61% | -1.42% | -0.52 | | Patents; "Use of Metal Ions for Modulation of Protein Glycosylation Profiles of Recombinant Proteins" in Patent Application Approval Process (Politics & Government Week - Factiva, 06/04/2015) |
| | | | | | | | | | | | S&P Global Analyst Report (S&P Global - Manual Entry, 06/04/2015) |
| 6/5/2015 | Fri | 1,000,648 | $10.18 | -0.49% | 0.19% | 1.16% | 0.63% | -1.11% | -0.40 | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 06/05/2015) |
| | | | | | | | | | | | Patents; "Use of Metal Ions for Modulation of Protein Glycosylation Profiles of Recombinant Proteins" in Patent Application Approval Process (Chemicals & Chemistry - Factiva, 06/05/2015) |
| 6/6/2015 | Sat | | | | | | | | | | Clarivate Analytics Analyst Report (Clarivate Analytics - Manual Entry, 06/06/2015) |
| | | | | | | | | | | | Clarivate Analytics Analyst Report (Clarivate Analytics - Manual Entry, 06/06/2015) |
| 6/7/2015 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 06/07/2015) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 6/8/2015 | Mon | 852,194 | $10.22 | 0.39% | -0.92% | -0.64% | -1.78% | 2.17% | 0.79 | | **Clinical Trial Research; Researchers from Vanderbilt University Detail Findings in Clinical Trial Research (Phosphorus** |
| 6/9/2015 | Tue | 1,059,424 | $10.05 | -1.66% | -0.15% | -0.72% | -1.12% | -0.55% | -0.20 | | **Wright Reports Analyst Report** (Wright Reports - Manual Entry, 06/09/2015) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Changes as of May 29** (BLOOMBERG News - Bloomberg, 06/09/2015 04:33 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Percent Decreases as of May 29** (BLOOMBERG News - Bloomberg, 06/09/2015 04:33 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Ratios as of May 29** (BLOOMBERG News - Bloomberg, 06/09/2015 04:33 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of May 29** (BLOOMBERG News - Bloomberg, 06/09/2015 04:33 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of May 29** (BLOOMBERG News - Bloomberg, 06/09/2015 04:33 PM) |
| 6/10/2015 | Wed | 1,224,544 | $10.25 | 1.99% | 1.27% | 0.99% | 1.41% | 0.58% | 0.21 | | |
| 6/11/2015 | Thu | 766,416 | $10.09 | -1.56% | 0.12% | 0.69% | 0.20% | -1.76% | -0.64 | | **Critical Alerts For Under Armour, Tyler Technologies, Rocket Fuel, Keryx Biopharmaceuticals and JC Penney Released By** |
| 6/12/2015 | Fri | 2,040,299 | $9.63 | -4.56% | -0.61% | -1.21% | -1.94% | -2.62% | -0.96 | | **Clinical Trial Research; Researchers from Vanderbilt University Detail Findings in Clinical Trial Research (Phosphorus binding with ferric citrate is associated with fewer hospitalizations and reduced hospitalization costs)** (Health & Medicine Week - Factiva, 06/12/2015) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 06/12/2015) |
| 6/13/2015 | Sat | | | | | | | | | | |
| 6/14/2015 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 06/14/2015) |
| 6/15/2015 | Mon | 1,340,313 | $9.68 | 0.52% | -0.42% | -0.03% | -0.83% | 1.35% | 0.49 | | |
| 6/16/2015 | Tue | 744,175 | $9.88 | 2.07% | 0.51% | 0.22% | 0.12% | 1.95% | 0.71 | | **Answering your vexing culinary questions** (Sydney Morning Herald - Factiva, 06/16/2015) |
| | | | | | | | | | | | **Answering your vexing culinary questions** (The Age - Factiva, 06/16/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals to Present at the JMP Securities Life Sciences Conference 2015** (GlobeNewswire - Factiva, 06/16/2015 09:00 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals to Present at the JMP Securities Life Sciences Conference 2015** (PrimeZone Media Network - Bloomberg, 06/16/2015 09:00 AM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals to Present at the JMP Securities Life Sciences Conference 2015** (Dow Jones Institutional News - Factiva, 06/16/2015 09:04 AM) |
| 6/17/2015 | Wed | 1,168,892 | $9.95 | 0.71% | 0.19% | 0.60% | 0.19% | 0.52% | 0.19 | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 06/17/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals to Present at the JMP Securities Life Sciences Conference 2015** (Jpost.com (The Jerusalem Post online edition) - Factiva, 06/17/2015) |
| 6/18/2015 | Thu | 2,250,375 | $10.21 | 2.61% | 1.34% | 2.91% | 2.90% | -0.29% | -0.10 | | **FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT** (US Fed News - Factiva, 06/18/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 06/18/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 06/18/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 06/18/2015) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 06/18/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 06/18/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 06/18/2015) |
| | | | | | | | | | | | **Jack Kaye, Director, Acquires 10,000 KERX US 06/17/15** (BLOOMBERG News - Bloomberg, 06/18/2015 08:01 PM) |
| | | | | | | | | | | | **Joseph M Feczko, Director, Acquires 10,000 KERX US 06/17/15** (BLOOMBERG News - Bloomberg, 06/18/2015 08:01 PM) |
| | | | | | | | | | | | **Michael P Tarnok, Director, Acquires 10,000 KERX US 06/17/15** (BLOOMBERG News - Bloomberg, 06/18/2015 08:01 PM) |
| | | | | | | | | | | | **Senator Wyche Fowler, Director, Acquires 10,000 KERX US 06/17/15** (BLOOMBERG News - Bloomberg, 06/18/2015 08:01 PM) |
| | | | | | | | | | | | **Kevin J Cameron, Director, Acquires 10,000 KERX US 06/17/15** (BLOOMBERG News - Bloomberg, 06/18/2015 08:02 PM) |
| | | | | | | | | | | | **Daniel P Regan, Director, Acquires 10,000 KERX US 06/17/15** (BLOOMBERG News - Bloomberg, 06/18/2015 08:02 PM) |
| 6/19/2015 | Fri | 3,124,056 | $10.03 | -1.76% | -0.31% | 0.05% | -0.63% | -1.13% | -0.42 | | **H.C. Wainwright & Co. Analyst Report** (H.C. Wainwright & Co. - Manual Entry, 06/19/2015) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 06/19/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals director Cameron Kevin J awarded shares 19 June 2015** (People in Business - Factiva, 06/19/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals director Cameron Kevin J awarded Stock Options 19 June 2015** (People in Business - Factiva, 06/19/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals director Feczko Joseph M awarded shares 19 June 2015** (People in Business - Factiva, 06/19/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals director Feczko Joseph M awarded Stock Options 19 June 2015** (People in Business - Factiva, 06/19/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals director Fowler Wyche Jr awarded shares 19 June 2015** (People in Business - Factiva, 06/19/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals director Fowler Wyche Jr awarded Stock Options 19 June 2015** (People in Business - Factiva, 06/19/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals director Kaye Jack awarded shares 19 June 2015** (People in Business - Factiva, 06/19/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals director Kaye Jack awarded Stock Options 19 June 2015** (People in Business - Factiva, 06/19/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals director Regan Daniel Paul awarded shares 19 June 2015** (People in Business - Factiva, 06/19/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals director Regan Daniel Paul awarded Stock Options 19 June 2015** (People in Business - Factiva, 06/19/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals director Tarnok Michael P. awarded shares 18 June 2015** (People in Business - Factiva, 06/19/2015) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Keryx Biopharmaceuticals director Tarnok Michael P. awarded Stock Options 18 June 2015 (People in Business - Factiva, 06/19/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS REPORTS ACQUISITION BY DIRECTOR CAMERON (New York)** (US Fed News - Factiva, 06/19/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS REPORTS ACQUISITION BY DIRECTOR FECZKO (New York)** (US Fed News - Factiva, 06/19/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS REPORTS ACQUISITION BY DIRECTOR FOWLER (New York)** (US Fed News - Factiva, 06/19/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS REPORTS ACQUISITION BY DIRECTOR KAYE (New York)** (US Fed News - Factiva, 06/19/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS REPORTS ACQUISITION BY DIRECTOR REGAN (New York)** (US Fed News - Factiva, 06/19/2015) |
| 6/20/2015 | Sat | | | | | | | | | | |
| 6/21/2015 | Sun | | | | | | | | | | **Brean Capital Analyst Report** (Brean Capital - Manual Entry, 06/21/2015) |
| | | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 06/21/2015) |
| 6/22/2015 | Mon | 1,531,712 | $10.27 | 2.39% | 0.72% | 1.51% | 1.32% | 1.08% | 0.39 | | **KERYX BIOPHARMACEUTICALS REPORTS ACQUISITION BY DIRECTOR TARNOK (New York)** (US Fed News - Factiva, 06/22/2015) |
| | | | | | | | | | | | **Panion & BF Biotech Inc. Patent Issued for Pharmaceutical-Grade Ferric Organic Compounds, Uses Thereof and Methods of Making Same** (Biotech Business Week - Factiva, 06/22/2015) |
| | | | | | | | | | | | **Panion & BF Biotech Inc. Patent Issued for Pharmaceutical-Grade Ferric Organic Compounds, Uses Thereof and Methods of Making Same** (Pharma Business Week - Factiva, 06/22/2015) |
| 6/23/2015 | Tue | 1,171,755 | $10.06 | -2.04% | 0.12% | 0.04% | -0.30% | -1.75% | -0.64 | | |
| 6/24/2015 | Wed | 1,382,556 | $10.01 | -0.50% | -0.73% | -1.55% | -2.23% | 1.73% | 0.63 | | Ã¢â‚¬â€'Boston drug company Keryx continues to shake off the haters (Boston Business Journal Online - Factiva, 06/24/2015) |
| | | | | | | | | | | | **Keryx Announces Two National Insurance Providers Added Auryxia to Their Medicare Part D Formularies** (India Pharma News - Factiva, 06/24/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 06/24/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Inc at JMP Securities Life Sciences Conference - Final** (CQ FD Disclosure - Factiva, 06/24/2015) |
| | | | | | | | | | | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 06/24/2015) |
| | | | | | | | | | | | **Panion & BF Biotech Inc. Patent Issued for Pharmaceutical-Grade Ferric Organic Compounds, Uses Thereof and Methods of Making Same** (Biotech Week - Factiva, 06/24/2015) |
| | | | | | | | | | | | **Roth Capital Analyst Report** (Roth Capital - Manual Entry, 06/24/2015) |
| | | | | | | | | | | | **Keryx Announces Two National Insurance Providers Added Auryxia(TM) to Their Medicare Part D Formularies** (GlobeNewswire - Factiva, 06/24/2015 08:00 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Press Release: Keryx Announces Two National Insurance Providers Added Auryxia(TM) to Their Medicare Part D Formularies** (Dow Jones Institutional News - Factiva, 06/24/2015 08:00 AM) |
| | | | | | | | | | | | **Keryx Announces Two National Insurance Providers Added Auryxia(TM) to Their Medicare Part D Formularies** (PrimeZone Media Network - Bloomberg, 06/24/2015 08:00 AM) |
| | | | | | | | | | | | **\*KERYX:2 NATIONAL INSURANCE PROVIDERS ADDED AURYXIA** (BLOOMBERG News - Bloomberg, 06/24/2015 08:10 AM) |
| | | | | | | | | | | | **\*KERYX:2 PROVIDERS ADDED AURYXIA TO MEDICARE PART D FORMULARIES** (BLOOMBERG News - Bloomberg, 06/24/2015 08:10 AM) |
| | | | | | | | | | | | **Keryx Says 2 Insurers Added Auryxia to Medicare Part D Coverage** (Bloomberg First Word - Bloomberg, 06/24/2015 08:18 AM) |
| | | | | | | | | | | | **Nasdaq Short Interest as of June 15** (BLOOMBERG News - Bloomberg, 06/24/2015 04:21 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Changes as of June 15** (BLOOMBERG News - Bloomberg, 06/24/2015 04:22 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of June 15** (BLOOMBERG News - Bloomberg, 06/24/2015 04:22 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Ratios as of June 15** (BLOOMBERG News - Bloomberg, 06/24/2015 04:22 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of June 15** (BLOOMBERG News - Bloomberg, 06/24/2015 04:22 PM) |
| 6/25/2015 | Thu | 1,462,587 | $9.96 | -0.50% | -0.20% | -0.40% | -0.91% | 0.41% | 0.15 | | **MLV & Co Analyst Report** (MLV & Co - Manual Entry, 06/25/2015) |
| 6/26/2015 | Fri | 1,404,870 | $9.83 | -1.31% | -0.61% | -0.89% | -1.56% | 0.25% | 0.09 | | **FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT** (US Fed News - Factiva, 06/26/2015) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 06/26/2015) |
| | | | | | | | | | | | **Keryx Announces Two National Insurance Providers Added Auryxia(TM) to Their Medicare Part D Formularies** (Cihan News Agency (CNA) - Factiva, 06/26/2015) |
| | | | | | | | | | | | **Stemline Therapeutics director Bentsur Ron awarded shares 25 June 2015** (People in Business - Factiva, 06/26/2015) |
| | | | | | | | | | | | **Stemline Therapeutics director Bentsur Ron awarded Stock Options 25 June 2015** (People in Business - Factiva, 06/26/2015) |
| 6/27/2015 | Sat | | | | | | | | | | |
| 6/28/2015 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 06/28/2015) |
| 6/29/2015 | Mon | 1,908,774 | $9.37 | -4.68% | -2.39% | -3.03% | -4.59% | -0.09% | -0.03 | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jun. 17, 2015)** (Pharma Business Week - Factiva, 06/29/2015) |
| 6/30/2015 | Tue | 2,106,314 | $9.98 | 6.51% | 0.58% | 2.22% | 1.66% | 4.85% | 1.78 | | |
| 7/1/2015 | Wed | 2,869,710 | $9.84 | -1.40% | 0.54% | 0.25% | 0.26% | -1.66% | -0.60 | | **Ã¢â‚¬â€˜Here are the top 10 BioFlash stories from the month of June** (Boston Business Journal Online - Factiva, 07/01/2015) |
| | | | | | | | | | | | **Central University Of Gujarat; Acid, Bag, Brush, Chemical, Condenser, Cylinder, Disposable Medical , Surgical Items, Drug, Edible Oil, Filter, Food And Beverage Items, Gases, Gauge, Glassware Item, Gloves, Heater, Kitchen Equipment, Lab Equipment, Lab Thermal Equipments, Labels, Laboratory Glassware, Ladder, Liquid Nitrogen, Measurement System, Medicine, Milk Product, Other Medical Diagnosis Equipments, Paint, Paper, Paper Product, Phenol, Pipettes, Plastic Product, Primer, Reservoir, Ring, Rubber Product, Salt, Scientific Equipment, Steel Plate, Tool, Waste Paper, X Ray Film** (Tender Tiger - Factiva, 07/01/2015) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jun. 17, 2015) (Biotech Week - Factiva, 07/01/2015) |
| 7/2/2015 | Thu | 1,313,691 | $9.67 | -1.73% | -0.08% | 0.04% | -0.43% | -1.30% | -0.47 | S&P Global Analyst Report (S&P Global - Manual Entry, 07/02/2015) |
| 7/3/2015 | Fri | | | | | | | | | GlobalData Analyst Report (GLOBALDATA - Manual Entry, 07/03/2015) |
| | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 07/03/2015) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jun. 18, 2015) (Biotech Business Week - Factiva, 07/03/2015) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jun. 18, 2015) (Biotech Week - Factiva, 07/03/2015) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jun. 18, 2015) (Pharma Business Week - Factiva, 07/03/2015) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jun. 24, 2015) (Biotech Business Week - Factiva, 07/03/2015) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jun. 24, 2015) (Biotech Week - Factiva, 07/03/2015) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jun. 24, 2015) (Pharma Business Week - Factiva, 07/03/2015) |
| 7/4/2015 | Sat | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jun. 17, 2015) (Obesity, Fitness & Wellness Week - Factiva, 07/04/2015) |
| 7/5/2015 | Sun | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 07/05/2015) |
| 7/6/2015 | Mon | 779,139 | $9.68 | 0.10% | -0.34% | 0.53% | -0.28% | 0.39% | 0.14 | Clarivate Analytics Analyst Report (Clarivate Analytics - Manual Entry, 07/06/2015) |
| | | | | | | | | | | Clarivate Analytics Analyst Report (Clarivate Analytics - Manual Entry, 07/06/2015) |
| 7/7/2015 | Tue | 1,323,775 | $9.89 | 2.17% | 0.11% | 0.25% | -0.14% | 2.31% | 0.84 | Keryx management to blame for share decline, TheStreet's Feuerstein says (Theflyonthewall.com - Factiva, 07/07/2015) |
| | | | | | | | | | | SADIF Analyst Report (SADIF - Manual Entry, 07/07/2015) |
| 7/8/2015 | Wed | 1,004,568 | $9.57 | -3.24% | -1.75% | -2.78% | -3.95% | 0.71% | 0.26 | GlobalData Analyst Report (GLOBALDATA - Manual Entry, 07/08/2015) |
| | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 4 (SEC - SEC Edgar, 07/08/2015) |
| | | | | | | | | | | Critical Alerts For Goodrich Petroleum Corp., Electronic Arts, Ford, Keryx Biopharmaceuticals and GW Pharmaceuticals Released By InvestorsObserver (PR Newswire (U.S.) - Factiva, 07/08/2015 09:31 AM) |
| | | | | | | | | | | James F Oliviero, CFO, Sells 1,943 KERX US 07/06/15 (BLOOMBERG News - Bloomberg, 07/08/2015 08:01 PM) |
| | | | | | | | | | | CFO OLIVIERO III Acquires 2,744 Of KERYX BIOPHARMACEUTICALS INC >KERX (Dow Jones Institutional News - Factiva, 07/08/2015 08:04 PM) |
| 7/9/2015 | Thu | 1,461,096 | $9.70 | 1.36% | 0.26% | 1.11% | 0.72% | 0.63% | 0.23 | Keryx Biopharmaceuticals chief financial officer and company secretary James F. Oliviero sells 08 July 2015 (People in Business - Factiva, 07/09/2015) |

## Appendix A
## Keryx Biopharmaceuticals, Inc.
## Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Patents; "Media for Cell Culture" in Patent Application Approval Process** (Drug Week - Factiva, 07/09/2015) |
| | | | | | | | | | | | **Patents; "Media for Cell Culture" in Patent Application Approval Process** (Obesity, Fitness & Wellness Week - Factiva, 07/09/2015) |
| 7/10/2015 | Fri | 807,340 | $9.81 | 1.13% | 1.53% | 1.53% | 1.91% | -0.78% | -0.28 | | **Clinical Trial: Ferric Citrate for the Transition From CKD Stage 4/5 to CKD Stage 5D** (US Fed News - Factiva, 07/10/2015) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 07/10/2015) |
| | | | | | | | | | | | **Nasdaq Short Interest as of June 30** (BLOOMBERG News - Bloomberg, 07/10/2015 04:20 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Changes as of June 30** (BLOOMBERG News - Bloomberg, 07/10/2015 04:21 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of June 30** (BLOOMBERG News - Bloomberg, 07/10/2015 04:21 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Ratios as of June 30** (BLOOMBERG News - Bloomberg, 07/10/2015 04:21 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of June 30** (BLOOMBERG News - Bloomberg, 07/10/2015 04:21 PM) |
| 7/11/2015 | Sat | | | | | | | | | | |
| 7/12/2015 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 07/12/2015) |
| 7/13/2015 | Mon | 801,049 | $9.81 | 0.00% | 1.48% | 1.79% | 1.92% | -1.92% | -0.71 | | **Wright Reports Analyst Report** (Wright Reports - Manual Entry, 07/13/2015) |
| | | | | | | | | | | | **How Genzyme became a big source of biotech executives** (Associated Press Newswires - Factiva, 07/13/2015 02:55 PM) |
| 7/14/2015 | Tue | 1,245,094 | $10.01 | 2.04% | 0.66% | 2.29% | 1.88% | 0.16% | 0.06 | | **Ardelyx Inc Inaugural R&D Investor Day - Final** (CQ FD Disclosure - Factiva, 07/14/2015) |
| | | | | | | | | | | | **New and generic drug approvals: Auryxia, oral tablet, Keryx Biopharmaceuticals (manufacturing change or addition).** (US Food and Drug Administration News - Factiva, 07/14/2015) |
| 7/15/2015 | Wed | 1,825,764 | $9.92 | -0.90% | -0.12% | 0.67% | 0.12% | -1.02% | -0.38 | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 07/15/2015 03:00 PM) |
| 7/16/2015 | Thu | 1,784,821 | $10.31 | 3.93% | 1.26% | 1.34% | 1.38% | 2.55% | 0.95 | | **Clinical Research; Findings from D. Nastou and Colleagues Update Understanding of Clinical Trials and Studies (Next-generation phosphate binders: focus on iron-based binders)** (Chemicals & Chemistry - Factiva, 07/16/2015) |
| | | | | | | | | | | | **Clinical Research; Findings from D. Nastou and Colleagues Update Understanding of Clinical Trials and Studies (Next-generation phosphate binders: focus on iron-based binders)** (Clinical Trials Week - Factiva, 07/16/2015) |
| | | | | | | | | | | | **Diet and Nutrition; New Findings from Stanford University in Iron Deficiency Provides New Insights (A 12-Week, Double-Blind, Placebo-Controlled Trial of Ferric Citrate for the Treatment of Iron Deficiency Anemia and Reduction of Serum Phosphate in Patients With ...)** (Clinical Trials Week - Factiva, 07/16/2015) |
| | | | | | | | | | | | **Diet and Nutrition; New Findings from Stanford University in Iron Deficiency Provides New Insights (A 12-Week, Double-Blind, Placebo-Controlled Trial of Ferric Citrate for the Treatment of Iron Deficiency Anemia and Reduction of Serum Phosphate in Patients With ...)** (Health & Medicine Week - Factiva, 07/16/2015) |
| | | | | | | | | | | | **Diet and Nutrition; New Findings from Stanford University in Iron Deficiency Provides New Insights (A 12-Week, Double-Blind, Placebo-Controlled Trial of Ferric Citrate for the Treatment of Iron Deficiency Anemia and Reduction of Serum Phosphate in Patients With ...)** (Obesity, Fitness & Wellness Week - Factiva, 07/16/2015) |
| | | | | | | | | | | | **Patents; Patent Application Titled "Polishing Slurry and Substrate Polishing Method Using the Same" Published Online** (Chemicals & Chemistry - Factiva, 07/16/2015) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Patents; Patent Application Titled "Polishing Slurry and Substrate Polishing Method Using the Same" Published Online** (Electronics Newsweekly - Factiva, 07/16/2015) |
| | | | | | | | | | | | **Patents; Patent Application Titled "Polishing Slurry and Substrate Polishing Method Using the Same" Published Online** (Politics & Government Week - Factiva, 07/16/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jul. 8, 2015)** (Biotech Week - Factiva, 07/16/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jul. 8, 2015)** (Obesity, Fitness & Wellness Week - Factiva, 07/16/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jul. 8, 2015)** (Pharma Business Week - Factiva, 07/16/2015) |
| | | | | | | | | | | | **Faruqi & Faruqi, LLP is Investigating Keryx Biopharmaceuticals, Inc. (KERX) on Behalf of its Shareholders** (PR Newswire (U.S.) - Factiva, 07/16/2015 05:50 PM) |
| 7/17/2015 | Fri | 2,093,078 | $9.70 | -5.92% | 0.91% | 0.52% | 0.53% | -6.45% | -2.40 | * | **BuySellSignals Analyst Report** (BuySellSignals - Manual Entry, 07/17/2015) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 07/17/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 07/17/2015) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 07/17/2015 11:30 AM) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 07/17/2015 03:00 PM) |
| | | | | | | | | | | | **Adams Brian, VP and Gen, Sells 1,086 KERX US 07/15/15** (BLOOMBERG News - Bloomberg, 07/17/2015 08:01 PM) |
| 7/18/2015 | Sat | | | | | | | | | | **Keryx Biopharmaceuticals vice president - general counsel Brian R. Adams sells 17 July 2015** (People in Business - Factiva, 07/18/2015) |
| 7/19/2015 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 07/19/2015) |
| 7/20/2015 | Mon | 1,174,373 | $9.47 | -2.37% | 0.17% | 0.07% | -0.32% | -2.05% | -0.75 | | **KERYX BIOPHARMACEUTICALS REPORTS DISPOSITION BY VP ADAMS (New York)** (US Fed News - Factiva, 07/20/2015) |
| 7/21/2015 | Tue | 1,252,145 | $9.40 | -0.74% | -0.21% | -0.62% | -1.14% | 0.40% | 0.15 | | **Orchestrating Key Stakeholder Engagement for Launch Success** (MMM, Medical Marketing & Media - Factiva, 07/21/2015) |
| | | | | | | | | | | | **DJ Keryx Biopharmaceuticals Inc, Inst Holders, 2Q 2015 (KERX)** (Dow Jones Institutional News - Factiva, 07/21/2015 04:06 AM) |
| 7/22/2015 | Wed | 700,409 | $9.54 | 1.49% | -0.70% | -0.26% | -0.97% | 2.45% | 0.91 | | |
| 7/23/2015 | Thu | 3,037,480 | $9.26 | -2.94% | -0.48% | -0.18% | -0.77% | -2.16% | -0.81 | | **Cowen and Company Analyst Report** (COWEN AND COMPANY - Manual Entry, 07/23/2015) |
| | | | | | | | | | | | **Keryx downgraded to Market Perform from Outperform at Cowen** (Theflyonthewall.com - Factiva, 07/23/2015) |
| | | | | | | | | | | | **Roth Capital Analyst Report** (Roth Capital - Manual Entry, 07/23/2015) |
| | | | | | | | | | | | **\*KERYX CUT TO MARKET PERFORM VS OUTPERFORM AT COWEN** (Bloomberg First Word - Bloomberg, 07/23/2015 07:44 AM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Keryx Biopharmaceuticals Cut to 'Market Perform' at Cowen (BLOOMBERG News - Bloomberg, 07/23/2015 08:18 AM) |
| | | | | | | | | | | | Rating Changes, New Coverage on North American Stocks (BLOOMBERG News - Bloomberg, 07/23/2015 09:00 AM) |
| | | | | | | | | | | | North and South American Stock Rating Changes, New Coverage (BLOOMBERG News - Bloomberg, 07/23/2015 09:00 AM) |
| | | | | | | | | | | | Keryx's Auryxia Suffering From Lack of Doctor Enthusiasm: Cowen (Bloomberg First Word - Bloomberg, 07/23/2015 10:07 AM) |
| | | | | | | | | | | | *KERYX PT CUT TO STREET-LOW $11 FROM $23 AT ROTH, REMAINS BUY (Bloomberg First Word - Bloomberg, 07/23/2015 02:00 PM) |
| 7/24/2015 | Fri | 3,935,562 | $7.84 | -15.33% | -1.12% | -4.02% | -4.56% | -10.78% | -4.06 | ** | Cowen and Company Analyst Report (COWEN AND COMPANY - Manual Entry, 07/24/2015) |
| | | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 07/24/2015) |
| | | | | | | | | | | | Keryx (KERX) receives CHMP positive opinion for Fexeric (ferric citrate coordination complex) for the treatment of hyperphosphatemia in adults with chronic kidney disease. (BioSpace - Factiva, 07/24/2015) |
| | | | | | | | | | | | Keryx receives CHMP positive opinion for Fexeric (Theflyonthewall.com - Factiva, 07/24/2015) |
| | | | | | | | | | | | Keryx Receives CHMP Positive Opinion for Fexeric (Ferric Citrate Coordination Complex) for Treatment of Hyperphosphatemia in Adults with Chronic Kidney Disease (India Pharma News - Factiva, 07/24/2015) |
| | | | | | | | | | | | Ladenburg Analyst Report (Ladenburg - Manual Entry, 07/24/2015) |
| | | | | | | | | | | | Maxim Group Analyst Report (Maxim Group - Manual Entry, 07/24/2015) |
| | | | | | | | | | | | Pending EC decision: Fexeric, ferric citrate coordination complex. Opinion date: 23 Jul 2015. (EMEA (European Medicines Agency) - Factiva, 07/24/2015) |
| | | | | | | | | | | | Roth Capital Analyst Report (Roth Capital - Manual Entry, 07/24/2015) |
| | | | | | | | | | | | Roth Capital Analyst Report (Roth Capital - Manual Entry, 07/24/2015) |
| | | | | | | | | | | | Stifel Analyst Report (Stifel - Manual Entry, 07/24/2015) |
| | | | | | | | | | | | *EMA: Positive Recommendation For Keryx's Fexeric (Dow Jones Institutional News - Factiva, 07/24/2015 07:04 AM) |
| | | | | | | | | | | | Keryx Receives CHMP Positive Opinion for Fexeric(R) (Ferric Citrate Coordination Complex) for the Treatment of Hyperphosphatemia in Adults With Chronic Kidney Disease (GlobeNewswire - Factiva, 07/24/2015 07:10 AM) |
| | | | | | | | | | | | Press Release: Keryx Receives CHMP Positive Opinion for Fexeric(R) (Ferric Citrate Coordination Complex) for the Treatment of Hyperphosphatemia in Adults With Chronic Kidney Disease (Dow Jones Institutional News - Factiva, 07/24/2015 07:10 AM) |
| | | | | | | | | | | | *KERYX GETS CHMP POSITIVE OPINION FOR FEXERIC(R) (FERRIC CITRATE (BLOOMBERG News - Bloomberg, 07/24/2015 07:10 AM) |
| | | | | | | | | | | | Keryx Receives CHMP Positive Opinion for Fexeric(R) (Ferric Citrate Coordination Complex) for the Treatment of Hyperphosphatemia (PrimeZone Media Network - Bloomberg, 07/24/2015 07:10 AM) |
| | | | | | | | | | | | *KERYX CITES FEXERIC FOR HYPERPHOSPHATEMIA (BLOOMBERG News - Bloomberg, 07/24/2015 07:10 AM) |

Appendix A
**Keryx Biopharmaceuticals, Inc.**
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | *KERYX GETS CHMP POSITIVE OPINION FOR HYPERPHOSPHATEMIA TREAT (BLOOMBERG News - Bloomberg, 07/24/2015 07:11 AM) |
| | | | | | | | | | | | *KERYX'S FEXERIC TREATMENT OF HYPERPHOSPHATEMIA CHRONIC KIDNEY (BLOOMBERG News - Bloomberg, 07/24/2015 07:11 AM) |
| | | | | | | | | | | | *KERYX SAYS CHMP OPINION TO BE REVIEWED BY EC (BLOOMBERG News - Bloomberg, 07/24/2015 07:11 AM) |
| | | | | | | | | | | | *KERYX SEES MAKING DECISION ON EU COMMERCIAL STRATEGY BY YR END (BLOOMBERG News - Bloomberg, 07/24/2015 07:11 AM) |
| | | | | | | | | | | | EMA Gives Positive Recommendation to Keryx’s Auryxia for CKD (Bloomberg First Word - Bloomberg, 07/24/2015 07:13 AM) |
| | | | | | | | | | | | Nasdaq Short Interest as of July 15 (BLOOMBERG News - Bloomberg, 07/24/2015 04:21 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest Positions as of July 15 (BLOOMBERG News - Bloomberg, 07/24/2015 04:22 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest Ratios as of July 15 (BLOOMBERG News - Bloomberg, 07/24/2015 04:22 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest vs Free Float as of July 15 (BLOOMBERG News - Bloomberg, 07/24/2015 04:22 PM) |
| 7/25/2015 | Sat | | | | | | | | | | Keryx Receives CHMP Positive Opinion for Fexeric(R) (Ferric Citrate Coordination Complex) for the Treatment of Hyperphosphatemia in Adults With Chronic Kidney Disease (National News Agency Lebanon - Factiva, 07/25/2015) |
| | | | | | | | | | | | Keryx Receives CHMP Positive Opinion for Fexeric(R) (Ferric Citrate Coordination Complex) for the Treatment of Hyperphosphatemia in Adults With Chronic Kidney Disease (Saudi Press Agency - Factiva, 07/25/2015) |
| 7/26/2015 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 07/26/2015) |
| 7/27/2015 | Mon | 1,606,457 | $7.66 | -2.30% | -0.96% | -1.10% | -2.02% | -0.28% | -0.10 | | Daily Market Movers: Global Majors &Â,Â Industry (24 Jul 2015) (EP Vantage - Factiva, 07/27/2015) |
| | | | | | | | | | | | EMA -Meeting highlights from the Committee for Medicinal Products for Human Use (CHMP) 20-23 July 2015; Ten new medicines recommended for authorisation in the EU, and first malaria vaccine receives positive scientific opinion for use outside the EU (ENP Newswire - Factiva, 07/27/2015) |
| | | | | | | | | | | | Keryx appoints Scott Holmes as CFO (Theflyonthewall.com - Factiva, 07/27/2015) |
| | | | | | | | | | | | Keryx Biopharma Appoints Scott Holmes As CFO (RTT News - Factiva, 07/27/2015) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Appoints Scott A Holmes as Chief Financial Officer (India Pharma News - Factiva, 07/27/2015) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 8-K (SEC - SEC Edgar, 07/27/2015) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Inc appoints Scott A. Holmes as chief financial officer (Reuters Significant Developments - Factiva, 07/27/2015) |
| | | | | | | | | | | | Keryx recommended for approval, EU (hyperphosphatemia). (R & D Focus Drug News - Factiva, 07/27/2015) |
| | | | | | | | | | | | Weekly Market Movers: Global Majors &Â,Â Industry (to 24 Jul 2015) (EP Vantage - Factiva, 07/27/2015) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Appoints Scott A. Holmes as Chief Financial Officer (GlobeNewswire - Factiva, 07/27/2015 08:00 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2015 | Tue | 2,864,877 | $8.09 | 5.61% | 0.98% | 2.38% | 2.51% | 3.11% | 1.11 | | Press Release: Keryx Biopharmaceuticals Appoints Scott A. Holmes as Chief Financial Officer (Dow Jones Institutional News - Factiva, 07/27/2015 08:00 AM)<br><br>*KERYX BIOPHARMACEUTICALS NAMES SCOTT A. HOLMES AS CFO (BLOOMBERG News - Bloomberg, 07/27/2015 08:00 AM)<br><br>Keryx Biopharmaceuticals Appoints Scott A. Holmes as Chief Financial Officer (PrimeZone Media Network - Bloomberg, 07/27/2015 08:00 AM)<br><br>Keryx Biopharmaceuticals Names Scott A. Holmes as CFO (Bloomberg First Word - Bloomberg, 07/27/2015 08:03 AM)<br><br>*KERYX'S HOLMES PREVIOUSLY SR VP AT AMAG PHARMACEUTICALS (BLOOMBERG News - Bloomberg, 07/27/2015 08:05 AM)<br><br>Keryx Says Drop in Scripts May Be Linked to Introducing Samples (Bloomberg First Word - Bloomberg, 07/27/2015 01:45 PM)<br><br>CFO Moves: MicroStrategy, Keryx Biopharmaceuticals, Energy Focus (Dow Jones Institutional News - Factiva, 07/27/2015 06:25 PM)<br><br>FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT (US Fed News - Factiva, 07/28/2015)<br><br>Keryx Biopharma Appoints Scott Holmes As CFO (Kuwait News Agency (KUNA) - Factiva, 07/28/2015)<br><br>Keryx Biopharmaceuticals appoints Scott A. Holmes as CFO 28 July 2015 (People in Business - Factiva, 07/28/2015)<br><br>Keryx Biopharmaceuticals Appoints Scott A. Holmes as Chief Financial Officer (Jpost.com (The Jerusalem Post online edition) - Factiva, 07/28/2015)<br><br>Keryx Biopharmaceuticals CFO James F. Oliviero - steps down 28 July 2015 (People in Business - Factiva, 07/28/2015)<br><br>Keryx Biopharmaceuticals to Host Conference Call of Second Quarter 2015 Financial Results on Wednesday, Aug. 5 (India Pharma News - Factiva, 07/28/2015)<br><br>Keryx Biopharmaceuticals to Host Conference Call of Second Quarter 2015 Financial Results on Wednesday, August 5, 2015 (GlobeNewswire - Factiva, 07/28/2015 04:05 PM)<br><br>Keryx Biopharmaceuticals to Host Conference Call of Second Quarter 2015 Financial Results on Wednesday, August 5, 2015 (PrimeZone Media Network - Bloomberg, 07/28/2015 04:05 PM)<br><br>Press Release: Keryx Biopharmaceuticals to Host Conference Call of Second Quarter 2015 Financial Results on Wednesday, August 5, 2015 (Dow Jones Institutional News - Factiva, 07/28/2015 04:16 PM) |
| 7/29/2015 | Wed | 1,585,474 | $7.72 | -4.57% | 0.45% | -1.29% | -2.13% | -2.45% | -0.87 | | Keryx Biopharmaceuticals to Host Conference Call of Second Quarter 2015 Financial Results on Wednesday, August 5, 2015 |
| 7/30/2015 | Thu | 840,559 | $7.75 | 0.39% | 0.34% | 0.29% | -0.14% | 0.53% | 0.19 | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial |
| 7/31/2015<br>8/1/2015<br>8/2/2015 | Fri<br>Sat<br>Sun | 1,591,666 | $7.98 | 2.97% | -0.01% | 0.95% | 0.74% | 2.22% | 0.79 | | Clarivate Analytics Analyst Report (Clarivate Analytics - Manual Entry, 08/02/2015)<br><br>Clarivate Analytics Analyst Report (Clarivate Analytics - Manual Entry, 08/02/2015)<br><br>TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 08/02/2015) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|--------|--------|--------|--------|--------|--------|
| 8/3/2015 | Mon | 1,688,932 | $7.50 | -6.02% | -0.25% | 0.05% | -0.37% | -5.64% | -2.00 * | **KERYX BIOPHARMACEUTICALS INC 3** (SEC - SEC Edgar, 08/03/2015) |
| | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 08/03/2015) |
| | | | | | | | | | | **Scott A Holmes, CFO, Sells 2,758 KERX US 07/31/15** (BLOOMBERG News - Bloomberg, 08/03/2015 07:31 PM) |
| | | | | | | | | | | **CFO HOLMES Acquires 4,742 Of KERYX BIOPHARMACEUTICALS INC >KERX** (Dow Jones Institutional News - Factiva, 08/03/2015 07:33 PM) |
| 8/4/2015 | Tue | 1,182,492 | $7.34 | -2.13% | -0.19% | 0.34% | -0.04% | -2.09% | -0.73 | **Keryx Biopharmaceuticals chief financial officer Scott A. Holmes sells 04 August 2015** (People in Business - Factiva, 08/04/2015) |
| | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 3/A** (SEC - SEC Edgar, 08/04/2015) |
| | | | | | | | | | | **KERYX BIOPHARMACEUTICALS REPORTS DISPOSITION BY CHIEF FINANCIAL OFFICER HOLMES (New York)** (US Fed News - Factiva, 08/04/2015) |
| | | | | | | | | | | **New and generic drug approvals: Auryxia, oral tablet, Keryx Biopharmaceuticals (manufacturing change or addition).** (US Food and Drug Administration News - Factiva, 08/04/2015) |
| | | | | | | | | | | **U.S. PM DAYBOOK: Disney, Activision Blizzard, Etsy Earnings** (Bloomberg First Word - Bloomberg, 08/04/2015 03:10 PM) |
| | | | | | | | | | | **U.S. WRAP: Apple Pulls Down Stocks, Oil Rises** (Bloomberg First Word - Bloomberg, 08/04/2015 04:24 PM) |
| | | | | | | | | | | **U.S. AFTER-HOURS WRAP: Disney 3Q Adj. EPS Beats, Rev. Misses** (Bloomberg First Word - Bloomberg, 08/04/2015 06:03 PM) |
| 8/5/2015 | Wed | 3,748,328 | $7.51 | 2.32% | 0.69% | 0.71% | 0.34% | 1.98% | 0.69 | **Ã¢â‚¬â€¹Keryx revenue falls short despite support of analysts, Baupost** (Boston Business Journal Online - Factiva, 08/05/2015) |
| | | | | | | | | | | **Brean Capital Analyst Report** (Brean Capital - Manual Entry, 08/05/2015) |
| | | | | | | | | | | **BTIG Analyst Report** (BTIG - Manual Entry, 08/05/2015) |
| | | | | | | | | | | **BTIG Analyst Report** (BTIG - Manual Entry, 08/05/2015) |
| | | | | | | | | | | **Cowen and Company Analyst Report** (COWEN AND COMPANY - Manual Entry, 08/05/2015) |
| | | | | | | | | | | **JMP Securities Analyst Report** (JMP Securities - Manual Entry, 08/05/2015) |
| | | | | | | | | | | **Keryx (KERX) announces 2Q 2015 financial results. [1 table in original article]** (BioSpace - Factiva, 08/05/2015) |
| | | | | | | | | | | **Keryx Biopharmaceuticals Announces Second Quarter 2015 Financial Results** (India Pharma News - Factiva, 08/05/2015) |
| | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 08/05/2015) |
| | | | | | | | | | | **Q2 2015 Keryx Biopharmaceuticals Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 08/05/2015) |
| | | | | | | | | | | **Stifel Analyst Report** (Stifel - Manual Entry, 08/05/2015) |
| | | | | | | | | | | **CORRECT U.S. DAYBOOK: Time Warner, Priceline, Dominion, Tesla** (Bloomberg First Word - Bloomberg, 08/05/2015 05:30 AM) |
| | | | | | | | | | | **\*Keryx Biopharm 2Q Loss/Shr 26c >KERX** (Dow Jones Institutional News - Factiva, 08/05/2015 07:00 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 8/6/2015 | Thu | 2,872,363 | $6.84 | -8.92% | -1.58% | -3.95% | -5.84% | -3.09% | -1.07 | | **Keryx Biopharmaceuticals Announces Second Quarter 2015 Financial Results** (GlobeNewswire - Factiva, 08/05/2015 07:00 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Second Quarter 2015 Financial Results** (PrimeZone Media Network - Bloomberg, 08/05/2015 07:00 AM) |
| | | | | | | | | | | | **\*KERYX 2Q LOSS/SHR 26C, EST. LOSS 26C** (BLOOMBERG News - Bloomberg, 08/05/2015 07:00 AM) |
| | | | | | | | | | | | **Keryx Biopharma 2Q Loss In Line With Est., Increasing Sales Reps** (Bloomberg First Word - Bloomberg, 08/05/2015 07:06 AM) |
| | | | | | | | | | | | **U.S. HEALTH PRE-MKT: DaVita, Cerner Earnings, Endo Divestments** (Bloomberg First Word - Bloomberg, 08/05/2015 07:30 AM) |
| | | | | | | | | | | | **Biotechnology Stocks Technical Data -- Keryx Biopharma, Idera Pharma, Synthetic Biologics, OvaScience and Infinity Pharma** (PR Newswire (U.S.) - Factiva, 08/05/2015 09:10 AM) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 08/05/2015 03:00 PM) |
| | | | | | | | | | | | **BTIG Analyst Report** (BTIG - Manual Entry, 08/06/2015) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 08/06/2015) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (JP Morgan - Manual Entry, 08/06/2015) |
| | | | | | | | | | | | **JPMorgan keeps Overweight on Keryx after doctor survey** (Theflyonthewall.com - Factiva, 08/06/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Second Quarter 2015 Financial Results** (Cihan News Agency (CNA) - Factiva, 08/06/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Second Quarter 2015 Financial Results** (Jpost (The Jerusalem Post online edition) - Factiva, 08/06/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 10-Q** (SEC - SEC Edgar, 08/06/2015) |
| | | | | | | | | | | | **Keryx downgraded to Sell from Neutral at BTIG** (Theflyonthewall.com - Factiva, 08/06/2015) |
| | | | | | | | | | | | **Keryx shares are substantially undervalued, says Brean Capital** (Theflyonthewall.com - Factiva, 08/06/2015) |
| | | | | | | | | | | | **Keryx Shares Could Triple Despite Slower Sales** (Barron's Online - Factiva, 08/06/2015) |
| | | | | | | | | | | | **Ladenburg Analyst Report** (Ladenburg - Manual Entry, 08/06/2015) |
| | | | | | | | | | | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 08/06/2015) |
| | | | | | | | | | | | **MLV & Co Analyst Report** (MLV & Co - Manual Entry, 08/06/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jul. 27, 2015)** (Biotech Week - Factiva, 08/06/2015) |
| | | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 08/06/2015) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | Keryx Biopharmaceuticals' CEO Greg Madison on Q2 2015 Results -- Earnings Call Transcript >KERX (Dow Jones Institutional News - Factiva, 08/06/2015 12:01 AM) |
| | | | | | | | | | | *KERYX BIOPHARMA CUT TO SELL VS NEUTRAL AT BTIG, PT $3.50 (Bloomberg First Word - Bloomberg, 08/06/2015 09:53 AM) |
| | | | | | | | | | | Keryx Cut to Sell vs Neutral at BTIG, Seen as â€˜One Trick Ponyâ€™ (Bloomberg First Word - Bloomberg, 08/06/2015 10:11 AM) |
| 8/7/2015 | Fri | 2,116,115 | $6.27 | -8.41% | -0.25% | -0.70% | -1.55% | -6.85% | -2.37 * | GlobalData Analyst Report (GLOBALDATA - Manual Entry, 08/07/2015) |
| | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 08/07/2015) |
| 8/8/2015 | Sat | | | | | | | | | S&P Global Analyst Report (S&P Global - Manual Entry, 08/08/2015) |
| 8/9/2015 | Sun | | | | | | | | | FORM 8-K: KERYX BIOPHARMACEUTICALS FILES CURRENT REPORT (US Fed News - Factiva, 08/09/2015) |
| | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 08/09/2015) |
| 8/10/2015 | Mon | 2,400,433 | $6.34 | 1.20% | 1.16% | 0.76% | 0.36% | 0.84% | 0.29 | 08:14 EDT Keryx downgraded to Neutral from Buy at Roth CapitalROTH (Theflyonthewall.com - Factiva, 08/10/2015) |
| | | | | | | | | | | On The Fly: Analyst Downgrade Summary (Theflyonthewall.com - Factiva, 08/10/2015) |
| | | | | | | | | | | Roth Capital Analyst Report (Roth Capital - Manual Entry, 08/10/2015) |
| | | | | | | | | | | *KERYX BIOPHARMACEUTICALS CUT TO NEUTRAL VS BUY AT ROTH CAPITAL (Bloomberg First Word - Bloomberg, 08/10/2015 01:05 AM) |
| | | | | | | | | | | U.S. ANALYST RATINGS: Upgrades, Downgrades, Initiations (Bloomberg First Word - Bloomberg, 08/10/2015 08:02 AM) |
| | | | | | | | | | | No Longer A Buy: Roth Capital Downgrades Keryx Biopharma, Slashes Price Target To $6 (Benzinga.com - Factiva, 08/10/2015 08:14 AM) |
| | | | | | | | | | | U.S. ANALYST RATINGS: Upgrades, Downgrades by Broker (Bloomberg First Word - Bloomberg, 08/10/2015 08:51 AM) |
| | | | | | | | | | | Benzinga's Top Downgrades (Benzinga.com - Factiva, 08/10/2015 09:34 AM) |
| 8/11/2015 | Tue | 1,126,240 | $6.23 | -1.74% | -1.27% | -1.16% | -2.09% | 0.36% | 0.12 | Keryx initiated with a Market Perform at FBR Capital (Theflyonthewall.com - Factiva, 08/11/2015) |
| | | | | | | | | | | On The Fly: Analyst Initiation Summary (Theflyonthewall.com - Factiva, 08/11/2015) |
| | | | | | | | | | | *KERYX BIOPHARMA RATED NEW MARKET PERFORM AT FBR, PT $10 (Bloomberg First Word - Bloomberg, 08/11/2015 05:59 AM) |
| | | | | | | | | | | U.S. HEALTH PRE-MKT: Abbott, Baxalta, OvaScience, Organovo (Bloomberg First Word - Bloomberg, 08/11/2015 07:00 AM) |
| | | | | | | | | | | U.S. ANALYST RATINGS: Upgrades, Downgrades, Initiations (Bloomberg First Word - Bloomberg, 08/11/2015 08:01 AM) |
| | | | | | | | | | | Nasdaq Short Interest as of July 31 (BLOOMBERG News - Bloomberg, 08/11/2015 04:57 PM) |
| | | | | | | | | | | Largest Nasdaq Short Interest Positions as of July 31 (BLOOMBERG News - Bloomberg, 08/11/2015 04:58 PM) |
| | | | | | | | | | | Largest Nasdaq Short Interest vs Free Float as of July 31 (BLOOMBERG News - Bloomberg, 08/11/2015 04:58 PM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Largest Nasdaq Short Interest Ratios as of July 31 (BLOOMBERG News - Bloomberg, 08/11/2015 04:58 PM) |
| 8/12/2015 | Wed | 1,607,925 | $6.46 | 3.69% | 0.16% | 0.73% | 0.44% | 3.25% | 1.12 | | KERYX BIOPHARMACEUTICALS INC 4 (SEC - SEC Edgar, 08/12/2015) |
| | | | | | | | | | | | Gregory P Madison, President, Sells 1,683 KERX US 08/10/15 (BLOOMBERG News - Bloomberg, 08/12/2015 07:01 PM) |
| | | | | | | | | | | | CEO MADISON Acquires 3,317 Of KERYX BIOPHARMACEUTICALS INC >KERX (Dow Jones Institutional News - Factiva, 08/12/2015 07:03 PM) |
| 8/13/2015 | Thu | 2,186,452 | $6.08 | -5.88% | -0.20% | -0.95% | -1.92% | -3.97% | -1.35 | | Intercept, Keryx fall after Morgan Stanley starts with sell ratings (Theflyonthewall.com - Factiva, 08/13/2015) |
| | | | | | | | | | | | Keryx Biopharmaceuticals chief executive officer, chief operating officer and director Greg Madison sells 12 August 2015 (People in Business - Factiva, 08/13/2015) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS REPORTS DISPOSITION BY CEO MADISON (New York) (US Fed News - Factiva, 08/13/2015) |
| | | | | | | | | | | | Keryx initiated with an Underweight at Morgan Stanley (Theflyonthewall.com - Factiva, 08/13/2015) |
| | | | | | | | | | | | Morgan Stanley Analyst Report (Morgan Stanley - Manual Entry, 08/13/2015) |
| | | | | | | | | | | | On The Fly: Analyst Initiation Summary (Theflyonthewall.com - Factiva, 08/13/2015) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Aug. 3, 2015) (Biotech Week - Factiva, 08/13/2015) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Aug. 3, 2015) (Biotech Week - Factiva, 08/13/2015) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Aug. 5, 2015) (Biotech Week - Factiva, 08/13/2015) |
| | | | | | | | | | | | *KERYX BIOPHARMA RATED NEW UNDERWEIGHT AT MORGAN STANLEY (Bloomberg First Word - Bloomberg, 08/13/2015 07:16 AM) |
| | | | | | | | | | | | CORRECT U.S. HEALTH PRE-MKT: Eleven Bio, Keryx, Mylan, Myriad (Bloomberg First Word - Bloomberg, 08/13/2015 07:39 AM) |
| | | | | | | | | | | | Intercept, Relypsa, Keryx, Rockwell New Sells at Morgan Stanley (Bloomberg First Word - Bloomberg, 08/13/2015 09:04 AM) |
| | | | | | | | | | | | TECHNICALS: Intercept Falls as Much as 7.4%, Lowest Since Feb. (Bloomberg First Word - Bloomberg, 08/13/2015 10:57 AM) |
| | | | | | | | | | | | The Baupost Group LLC Holdings in 2nd Quarter: 13F Alert (BLOOMBERG News - Bloomberg, 08/13/2015 05:46 PM) |
| | | | | | | | | | | | Baupost Adds to Stakes in PBF Energy, Cheniere, Keryx (Bloomberg First Word - Bloomberg, 08/13/2015 05:49 PM) |
| 8/14/2015 | Fri | 2,226,046 | $6.05 | -0.49% | 0.29% | -0.56% | -1.65% | 1.16% | 0.40 | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 08/14/2015) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 4 (SEC - SEC Edgar, 08/14/2015) |
| | | | | | | | | | | | Smart Insider Analyst Report (Smart Insider - Manual Entry, 08/14/2015) |
| | | | | | | | | | | | U.S. HEALTH PRE-MKT: Shire Said to Seek Baxalta Growth Info (Bloomberg First Word - Bloomberg, 08/14/2015 06:56 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Neylan John F , Chief Medi, Buys 10,000 KERX US 08/12/15 (BLOOMBERG News - Bloomberg, 08/14/2015 07:32 AM) |
| 8/15/2015 | Sat | | | | | | | | | | |
| 8/16/2015 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 08/16/2015) |
| | | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 08/16/2015) |
| | | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 08/16/2015) |
| 8/17/2015 | Mon | 1,352,072 | $6.46 | 6.78% | 0.87% | 2.09% | 2.31% | 4.47% | 1.58 | | Keryx Biopharmaceuticals chief medical officer John F. Neylan buys 17 August 2015 (People in Business - Factiva, 08/17/2015) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS REPORTS ACQUISITION BY CHIEF MEDICAL OFFICER NEYLAN (New York) (US Fed News - Factiva, 08/17/2015) |
| 8/18/2015 | Tue | 1,092,186 | $6.21 | -3.87% | -0.60% | -0.99% | -1.93% | -1.94% | -0.68 | | Mid-Day Market Update: Tuesday's Top Shorted Stocks (Benzinga.com - Factiva, 08/18/2015 02:28 PM) |
| 8/19/2015 | Wed | 872,940 | $6.01 | -3.22% | -0.80% | -0.66% | -1.41% | -1.81% | -0.64 | | |
| 8/20/2015 | Thu | 1,404,571 | $5.54 | -7.82% | -2.82% | -4.04% | -6.11% | -1.71% | -0.60 | | Metallomics; Reports on Metallomics from University of California Provide New Insights (Uptake mechanisms for inorganic iron and ferric citrate in Trichodesmium erythraeum IMS101) (Chemicals & Chemistry - Factiva, 08/20/2015) |
| | | | | | | | | | | | Nitrogen; New Findings in Nitrogen Described from Dalian Institute of Chemical Physics (High-density iron nanoparticles encapsulated within nitrogen-doped carbon nanoshell as efficient oxygen electrocatalyst for zinc-air battery) (Life Science Weekly - Factiva, 08/20/2015) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Aug. 6, 2015) (Biotech Week - Factiva, 08/20/2015) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Aug. 12, 2015) (Biotech Week - Factiva, 08/20/2015) |
| 8/21/2015 | Fri | 1,888,746 | $5.75 | 3.79% | -3.51% | -3.02% | -4.59% | 8.38% | 2.97 | ** | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 08/21/2015) |
| | | | | | | | | | | | Nephrologists Perceive Anemia Effects of Keryx's Auryxia to be Favorable, But Market Penetration at Six Months Post Launch is Low (India Pharma News - Factiva, 08/21/2015) |
| | | | | | | | | | | | Nephrologists Perceive The Anemia Effects Of Keryx's Auryxia To Be Favorable, But Market Penetration At Six Months Post Launch Is Low (PR Newswire (U.S.) - Factiva, 08/21/2015 08:00 AM) |
| 8/22/2015 | Sat | | | | | | | | | | |
| 8/23/2015 | Sun | | | | | | | | | | Pechalas Reports Analyst Report (Pechalas Reports - Manual Entry, 08/23/2015) |
| | | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 08/23/2015) |
| | | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 08/23/2015) |
| 8/24/2015 | Mon | 2,117,656 | $5.59 | -2.78% | -3.82% | -4.78% | -6.06% | 3.27% | 1.13 | | KERYX BIOPHARMACEUTICALS INC 4 (SEC - SEC Edgar, 08/24/2015) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 4 (SEC - SEC Edgar, 08/24/2015) |
| | | | | | | | | | | | CFO HOLMES Buys 5,000 Of KERYX BIOPHARMACEUTICALS INC >KERX (Dow Jones Institutional News - Factiva, 08/24/2015 06:07 PM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 8/25/2015 | Tue | 1,507,586 | $5.61 | 0.36% | -0.43% | 0.45% | 0.54% | -0.18% | -0.06 | | Scott A Holmes, CFO, Buys 5,000 KERX US 08/21/15 (BLOOMBERG News - Bloomberg, 08/24/2015 06:08 PM)<br><br>CEO MADISON Buys 9,984 Of KERYX BIOPHARMACEUTICALS INC >KERX (Dow Jones Institutional News - Factiva, 08/24/2015 06:11 PM)<br><br>Gregory P Madison, President, Buys 9,984 KERX US 08/20/15 (BLOOMBERG News - Bloomberg, 08/24/2015 06:13 PM)<br><br>Keryx Biopharmaceuticals chief executive officer, chief operating officer and director Greg Madison buys 24 August 2015 (People in Business - Factiva, 08/25/2015)<br><br>Keryx Biopharmaceuticals chief financial officer Scott A. Holmes buys 24 August 2015 (People in Business - Factiva, 08/25/2015)<br><br>KERYX BIOPHARMACEUTICALS REPORTS ACQUISITION BY CEO MADISON (New York) (US Fed News - Factiva, 08/25/2015)<br><br>KERYX BIOPHARMACEUTICALS REPORTS ACQUISITION BY CHIEF FINANCIAL OFFICER HOLMES (New York) (US Fed News - Factiva, 08/25/2015)<br><br>Largest Nasdaq Short Interest Positions as of Aug. 14 (BLOOMBERG News - Bloomberg, 08/25/2015 04:21 PM)<br><br>Largest Nasdaq Short Interest vs Free Float as of Aug. 14 (BLOOMBERG News - Bloomberg, 08/25/2015 04:21 PM) |
| 8/26/2015 | Wed | 1,230,130 | $5.87 | 4.63% | 4.24% | 5.10% | 4.69% | -0.06% | -0.02 | | MarketLine Analyst Report (Marketline - Manual Entry, 08/26/2015) |
| 8/27/2015 | Thu | 1,023,995 | $6.20 | 5.62% | 2.45% | 2.41% | 1.52% | 4.10% | 1.41 | | New and generic drug approvals: Auryxia, oral tablet, Keryx Biopharmaceuticals (manufacturing change or addition). (US Food and Drug Administration News - Factiva, 08/27/2015)<br><br>Spherix Global Insights; Nephrologists Perceive The Anemia Effects Of Keryx's Auryxia To Be Favorable, But Market Penetration At Six Months Post Launch Is Low (Blood Weekly - Factiva, 08/27/2015) |
| 8/28/2015 | Fri | 1,062,670 | $6.42 | 3.55% | 0.33% | 0.71% | 0.42% | 3.13% | 1.08 | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 08/28/2015) |
| 8/29/2015 | Sat | | | | | | | | | | |
| 8/30/2015 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 08/30/2015) |
| 8/31/2015 | Mon | 981,781 | $6.18 | -3.74% | -1.06% | -3.11% | -5.10% | 1.37% | 0.47 | | |
| 9/1/2015 | Tue | 883,360 | $5.85 | -5.34% | -2.94% | -2.51% | -2.77% | -2.57% | -0.90 | | ValuEngine Analyst Report (ValuEngine - Manual Entry, 09/01/2015) |
| 9/2/2015 | Wed | 640,342 | $6.03 | 3.08% | 2.46% | 3.70% | 4.02% | -0.95% | -0.33 | | Research and Markets: Hyperphosphatemia Pipeline Review, H2 2015 - 9 Companies, 19 Drug Profiles (India Pharma News - Factiva, 09/02/2015)<br><br>Research and Markets: Hyperphosphatemia Pipeline Review, H2 2015 - 9 Companies & 19 Drug Profiles (Business Wire - Factiva, 09/02/2015 10:44 AM) |
| 9/3/2015 | Thu | 4,190,947 | $5.06 | -16.09% | -0.35% | -2.08% | -3.91% | -12.18% | -4.27 | ** | Chimerix rallies, Keryx falls after Citi expands Biotech coverage (Theflyonthewall.com - Factiva, 09/03/2015)<br><br>Keryx initiated with a Sell, $1.50 price target at Citi (Theflyonthewall.com - Factiva, 09/03/2015)<br><br>Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Aug. 14, 2015) (Biotech Week - Factiva, 09/03/2015)<br><br>Research and Markets: Iron Deficiency Anemia Pipeline Review, H2 2015 - 3 Companies, 7 Drug Profiles (India Pharma News - Factiva, 09/03/2015) |

Appendix A
**Keryx Biopharmaceuticals, Inc.**
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **S&P Global Analyst Report** (S&P Global - Manual Entry, 09/03/2015) |
| | | | | | | | | | | | ***KERYX PHARMA RATED NEW SELL AT CITI, PT $1.50** (Bloomberg First Word - Bloomberg, 09/03/2015 06:45 AM) |
| | | | | | | | | | | | **U.S. HEALTH PRE-MKT: Geron, Sage Data; Medtronic Earnings** (Bloomberg First Word - Bloomberg, 09/03/2015 07:10 AM) |
| | | | | | | | | | | | **U.S. ANALYST RATINGS: Upgrades, Downgrades, Initiations** (Bloomberg First Word - Bloomberg, 09/03/2015 07:41 AM) |
| | | | | | | | | | | | **Chimerix Is Citi's Top SMid Cap Biotech Pick; KERX, RARE at Sell** (Bloomberg First Word - Bloomberg, 09/03/2015 08:06 AM) |
| | | | | | | | | | | | **U.S. ANALYST RATINGS: Upgrades, Downgrades by Broker** (Bloomberg First Word - Bloomberg, 09/03/2015 08:19 AM) |
| | | | | | | | | | | | **Research and Markets: Iron Deficiency Anemia Pipeline Review, H2 2015 - 3 Companies & 7 Drug Profiles** (Business Wire - Factiva, 09/03/2015 01:07 PM) |
| 9/4/2015 | Fri | 4,019,532 | $4.76 | -5.93% | -1.04% | -0.22% | -0.12% | -5.81% | -1.91 | | **Battleground: Will this $5 biotech stock go to $22 or $1.50?** (Theflyonthewall.com - Factiva, 09/04/2015) |
| | | | | | | | | | | | **Brean Capital Analyst Report** (Brean Capital - Manual Entry, 09/04/2015) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 09/04/2015) |
| | | | | | | | | | | | **Keryx recent selloff overdone, says Brean Capital** (Theflyonthewall.com - Factiva, 09/04/2015) |
| | | | | | | | | | | | **Patents; Researchers Submit Patent Application, "Ferric Organic Compounds, Uses Thereof and Methods of Making Same", for Approval (USPTO 20150232495)** (Obesity, Fitness & Wellness Week - Factiva, 09/04/2015) |
| 9/5/2015 | Sat | | | | | | | | | | |
| 9/6/2015 | Sun | | | | | | | | | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 09/06/2015) |
| | | | | | | | | | | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 09/06/2015) |
| | | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 09/06/2015) |
| 9/7/2015 | Mon | | | | | | | | | | |
| 9/8/2015 | Tue | 2,312,725 | $4.75 | -0.21% | 2.74% | 4.19% | 4.79% | -5.00% | -1.62 | | **Raymond James Analyst Report** (Raymond James - Manual Entry, 09/08/2015) |
| | | | | | | | | | | | **Russell 2000 Stocks With Biggest Weekly Changes in Ratings** (BLOOMBERG News - Bloomberg, 09/08/2015 08:31 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Initiated at Raymond James** (BLOOMBERG News - Bloomberg, 09/08/2015 05:19 PM) |
| | | | | | | | | | | | ***KERYX RATED NEW MARKET PERFORM AT RAYMOND JAMES** (Bloomberg First Word - Bloomberg, 09/08/2015 06:21 PM) |
| 9/9/2015 | Wed | 1,400,299 | $4.61 | -2.95% | -1.14% | -2.16% | -3.72% | 0.77% | 0.25 | | **08:54 EDT Keryx initiated with a Market Perform at Raymond JamesRAJA** (Theflyonthewall.com - Factiva, 09/09/2015) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Aug. 24, 2015)** (Biotech Week - Factiva, 09/09/2015) |
| | | | | | | | | | | | **U.S. HEALTH PRE-MKT: Tetraphase Trial Miss, Akebia, AcelRx Data** (Bloomberg First Word - Bloomberg, 09/09/2015 07:31 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Participation at Upcoming Investor Conferences** (GlobeNewswire - Factiva, 09/09/2015 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Participation at Upcoming Investor Conferences** (PrimeZone Media Network - Bloomberg, 09/09/2015 08:30 AM) |
| | | | | | | | | | | | **Rating Changes, New Coverage on North American Stocks** (BLOOMBERG News - Bloomberg, 09/09/2015 09:00 AM) |
| | | | | | | | | | | | **North and South American Stock Rating Changes, New Coverage** (BLOOMBERG News - Bloomberg, 09/09/2015 09:00 AM) |
| 9/10/2015 | Thu | 1,450,682 | $4.64 | 0.65% | 0.84% | 1.85% | 1.83% | -1.18% | -0.38 | | **Keryx Biopharmaceuticals Announces Participation at Upcoming Investor Conferences** (Cihan News Agency (CNA) - Factiva, 09/10/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Participation at Upcoming Investor Conferences** (Jpost.com (The Jerusalem Post online edition) - Factiva, 09/10/2015) |
| | | | | | | | | | | | **Nasdaq Short Interest as of Aug. 31** (BLOOMBERG News - Bloomberg, 09/10/2015 04:22 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Changes as of Aug. 31** (BLOOMBERG News - Bloomberg, 09/10/2015 04:23 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of Aug. 31** (BLOOMBERG News - Bloomberg, 09/10/2015 04:23 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Ratios as of Aug. 31** (BLOOMBERG News - Bloomberg, 09/10/2015 04:23 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Aug. 31** (BLOOMBERG News - Bloomberg, 09/10/2015 04:23 PM) |
| 9/11/2015 | Fri | 766,581 | $4.69 | 1.08% | 0.55% | 1.27% | 1.01% | 0.07% | 0.02 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 09/11/2015) |
| | | | | | | | | | | | **Nutritional and Metabolic Diseases and Conditions; Findings from Wakayama Medical University Provide New Insights into Hyperphosphatemia (Safety and efficacy evaluation of lanthanum carbonate for hyperphosphatemia in end-stage renal disease patients)** (Health & Medicine Week - Factiva, 09/11/2015) |
| 9/12/2015 | Sat | | | | | | | | | | |
| 9/13/2015 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 09/13/2015) |
| 9/14/2015 | Mon | 1,033,858 | $4.66 | -0.64% | -0.33% | -0.49% | -1.39% | 0.75% | 0.24 | | |
| 9/15/2015 | Tue | 915,770 | $4.76 | 2.15% | 1.14% | 1.05% | 0.15% | 1.99% | 0.64 | | **GlobalData Analyst Report** (GLOBALDATA - Manual Entry, 09/15/2015) |
| | | | | | | | | | | | **Gram-Negative Bacteria; Researchers from University of Ljubljana Report Recent Findings in Klebsiella oxytoca (XAS analysis of iron and palladium bonded to a polysaccharide produced anaerobically by a strain of Klebsiella oxytoca)** (Life Science Weekly - Factiva, 09/15/2015) |
| 9/16/2015 | Wed | 1,166,567 | $4.79 | 0.63% | 0.59% | -0.44% | -2.04% | 2.67% | 0.86 | | |
| 9/17/2015 | Thu | 2,166,580 | $4.64 | -3.13% | 0.10% | 1.99% | 2.73% | -5.86% | -1.89 | | |
| 9/18/2015 | Fri | 8,386,259 | $4.39 | -5.39% | -1.36% | -1.62% | -2.61% | -2.78% | -0.89 | | **Clinical Research; Tufts Medical Center Reports Findings in Clinical Trials and Studies (The Phosphate Binder Ferric Citrate and Mineral Metabolism and Inflammatory Markers in Maintenance Dialysis Patients: Results From Prespecified Analyses of a Randomized ...)** (Health & Medicine Week - Factiva, 09/18/2015) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 09/18/2015) |
| 9/19/2015 | Sat | | | | | | | | | | **Jack Kaye starts tenth year as Keryx Biopharmaceuticals Director 19 September 2015** (People in Business - Factiva, 09/19/2015) |
| | | | | | | | | | | | **Wright Reports Analyst Report** (Wright Reports - Manual Entry, 09/19/2015) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 9/20/2015 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 09/20/2015) |
| 9/21/2015 | Mon | 2,601,651 | $3.98 | -9.34% | 0.04% | -4.40% | -8.23% | -1.11% | -0.36 | | **Keryx management to meet with JPMorgan** (Theflyonthewall.com - Factiva, 09/21/2015) |
| | | | | | | | | | | | **Product-Specific Bioequivalence Recommendations; Draft and Revised Draft Guidances for Industry; Availability** (Federal Register - Factiva, 09/21/2015) |
| | | | | | | | | | | | **Product-Specific Bioequivalence Recommendations; Draft and Revised Draft Guidances for Industry; Availability** (U.S. Food & Drug Administration Documents - Factiva, 09/21/2015) |
| | | | | | | | | | | | **Roth Capital Analyst Report** (Roth Capital - Manual Entry, 09/21/2015) |
| 9/22/2015 | Tue | 2,679,304 | $3.91 | -1.76% | -1.49% | -1.68% | -2.70% | 0.94% | 0.30 | | **Michael P. Tarnok starts ninth year as Keryx Biopharmaceuticals Director 21 September 2015** (People in Business - Factiva, 09/22/2015) |
| 9/23/2015 | Wed | 1,332,379 | $3.92 | 0.26% | -0.08% | -0.56% | -1.81% | 2.07% | 0.67 | | |
| 9/24/2015 | Thu | 4,444,685 | $3.98 | 1.53% | -0.38% | -2.00% | -4.13% | 5.66% | 1.82 | | **09:05 EDT On The Fly: Pre-market MoversHIGHER: Arrowhead Research (ARWR), up 35%...** (Theflyonthewall.com - Factiva, 09/24/2015) |
| | | | | | | | | | | | **Brean Capital Analyst Report** (Brean Capital - Manual Entry, 09/24/2015) |
| | | | | | | | | | | | **BTIG Analyst Report** (BTIG - Manual Entry, 09/24/2015) |
| | | | | | | | | | | | **Citi Analyst Report** (CITI - Manual Entry, 09/24/2015) |
| | | | | | | | | | | | **Citi says EU approval does not impact Sell on Keryx** (Theflyonthewall.com - Factiva, 09/24/2015) |
| | | | | | | | | | | | **Citigroup Analyst Report** (CITIGROUP - Manual Entry, 09/24/2015) |
| | | | | | | | | | | | **Cowen and Company Analyst Report** (COWEN AND COMPANY - Manual Entry, 09/24/2015) |
| | | | | | | | | | | | **European Commission approves Keryx's Fexeric for elevated serum phosphorous.** (PBR Pharmaceutical Business Review - Factiva, 09/24/2015) |
| | | | | | | | | | | | **FBR Analyst Report** (FBR - Manual Entry, 09/24/2015) |
| | | | | | | | | | | | **JMP Securities Analyst Report** (JMP Securities - Manual Entry, 09/24/2015) |
| | | | | | | | | | | | **Keryx (KERX) receives European approval for Fexeric (ferric citrate coordination complex) for the treatment of hyperphosphatemia in adults with chronic kidney disease.** (BioSpace - Factiva, 09/24/2015) |
| | | | | | | | | | | | **Keryx Receives European Approval for Fexeric (ferric citrate coordination complex) for Treatment of Hyperphosphatemia in Adults with Chronic Kidney Disease** (India Pharma News - Factiva, 09/24/2015) |
| | | | | | | | | | | | **Keryx wins EU approval for Fexeric treatment of Hyperphosphatemia** (Theflyonthewall.com - Factiva, 09/24/2015) |
| | | | | | | | | | | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 09/24/2015) |
| | | | | | | | | | | | **Morgan Stanley Analyst Report** (Morgan Stanley - Manual Entry, 09/24/2015) |
| | | | | | | | | | | | **Raymond James Analyst Report** (Raymond James - Manual Entry, 09/24/2015) |
| | | | | | | | | | | | **Stock Futures Down, Volatile; Accenture, Caterpillar Slide** (Investor's Business Daily - Factiva, 09/24/2015) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **US Keryx gets EC approval for kidney disease drug Fexeric** (SeeNews Latin America - Factiva, 09/24/2015) |
| | | | | | | | | | | | **Keryx Receives European Approval for Fexeric(R) (ferric citrate coordination complex) for the Treatment of Hyperphosphatemia in Adults With Chronic Kidney Disease** (GlobeNewswire - Factiva, 09/24/2015 07:00 AM) |
| | | | | | | | | | | | **Keryx Receives European Approval for Fexeric(R) (ferric citrate coordination complex) for the Treatment of Hyperphosphatemia in Adults With Chronic Kidney Disease** (Press Association National Newswire - Factiva, 09/24/2015 07:00 AM) |
| | | | | | | | | | | | **Press Release: Keryx Receives European Approval for Fexeric(R) (ferric citrate coordination complex) for the Treatment of Hyperphosphatemia in Adults With Chronic Kidney Disease** (Dow Jones Institutional News - Factiva, 09/24/2015 07:00 AM) |
| | | | | | | | | | | | **Press Release: Keryx Receives European Approval for Fexeric(R) (ferric citrate coordination complex) for the Treatment of Hyperphosphatemia in Adults With Chronic Kidney Disease** (Dow Jones Institutional News - Factiva, 09/24/2015 07:00 AM) |
| | | | | | | | | | | | **\*KERYX GETS EUROPEAN APPROVAL FOR FEXERIC(R) (FERRIC CITRATE** (BLOOMBERG News - Bloomberg, 09/24/2015 07:00 AM) |
| | | | | | | | | | | | **Keryx Receives European Approval for Fexeric(R) (ferric citrate coordination complex) for the Treatment of Hyperphosphatemia in** (PrimeZone Media Network - Bloomberg, 09/24/2015 07:00 AM) |
| | | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS, INC.: KERYX GETS EUROPEAN APPROVAL** (BLOOMBERG News - Bloomberg, 09/24/2015 07:00 AM) |
| | | | | | | | | | | | **\*KERYX:EU APPROVES FEXERIC FOR HYPERPHOSPHATEMIA IN CKD ADULTS** (BLOOMBERG News - Bloomberg, 09/24/2015 07:00 AM) |
| | | | | | | | | | | | **Keryx Receives European Approval for Fexericx for the Treatment of Hyperphosphatemia in Adults With Chronic Kidney Disease** (Benzinga.com - Factiva, 09/24/2015 07:02 AM) |
| | | | | | | | | | | | **Keryx Gets EU Approval for Fexeric in Pre-Dialysis and Dialysis** (Bloomberg First Word - Bloomberg, 09/24/2015 07:04 AM) |
| | | | | | | | | | | | **BUZZ-Keryx Biopharmaceuticals Inc: Gets European approval to sell kidney drug** (Reuters News - Factiva, 09/24/2015 07:52 AM) |
| | | | | | | | | | | | **Keryx Receives European Approval for Fexeric(R) (ferric citrate coordination complex) for the Treatment of Hyperphosphatemia in Adults With Chronic Kidney Disease** (Nasdaq / Globenewswire - Factiva, 09/24/2015 08:00 AM) |
| | | | | | | | | | | | **Keryx Receives European Approval for Fexeric(R) (ferric citrate coordination complex) for the Treatment of Hyperphosphatemia in Adults With Chronic Kidney Disease** (NASDAQ OMX Nordic Exchanges - Company Notices - Factiva, 09/24/2015 08:00 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Conatus, Accenture, Keryx** (Reuters News - Factiva, 09/24/2015 08:30 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Caterpillar, Arch Coal, Arrowhead** (Reuters News - Factiva, 09/24/2015 09:22 AM) |
| | | | | | | | | | | | **Morning Market Gainers** (Benzinga.com - Factiva, 09/24/2015 09:41 AM) |
| | | | | | | | | | | | **Mid-Morning Market Update: Markets Tumble; Accenture Tops Q4 Estimates** (Benzinga.com - Factiva, 09/24/2015 10:33 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Industrial stocks, Arch Coal, Capnia** (Reuters News - Factiva, 09/24/2015 11:51 AM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Keryx Pharma: Citigroup Says EU Approval Was As Expected And Doesn't Change The Banks' Sell Thesis, Maintains PT $1.50** (Benzinga.com - Factiva, 09/24/2015 12:27 PM) |
| | | | | | | | | | | | **Keryx Pharma: Brean Says Today Undermines Bear Points On Co., Lowers PT To $18 From $22, Maintains Buy** (Benzinga.com - Factiva, 09/24/2015 01:12 PM) |
| | | | | | | | | | | | **Nasdaq Short Interest as of Sept. 15** (BLOOMBERG News - Bloomberg, 09/24/2015 04:20 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Changes as of Sept. 15** (BLOOMBERG News - Bloomberg, 09/24/2015 04:21 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of Sept. 15** (BLOOMBERG News - Bloomberg, 09/24/2015 04:22 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Sept. 15** (BLOOMBERG News - Bloomberg, 09/24/2015 04:22 PM) |
| 9/25/2015 | Fri | 3,126,704 | $3.63 | -8.79% | -1.01% | -5.05% | -8.69% | -0.10% | -0.03 | | **Anions; Studies from North Shore University Hospital Provide New Data on Anions (Novel iron-based phosphate binders in patients with chronic kidney disease)** (Health & Medicine Week - Factiva, 09/25/2015) |
| | | | | | | | | | | | **Inorganic Chemistry; Researchers from Hebrew University Report Findings in Inorganic Chemistry (Ferric Ammonium Citrate - What's in It?)** (Chemicals & Chemistry - Factiva, 09/25/2015) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 09/25/2015) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (JP Morgan - Manual Entry, 09/25/2015) |
| | | | | | | | | | | | **Keryx price target lowered to $18 from $22 at Brean Capital** (Theflyonthewall.com - Factiva, 09/25/2015) |
| | | | | | | | | | | | **Keryx registered, EU (hyperphosphatemia).** (R & D Focus Drug News - Factiva, 09/25/2015) |
| | | | | | | | | | | | **Ladenburg Analyst Report** (Ladenburg - Manual Entry, 09/25/2015) |
| | | | | | | | | | | | **Morgan Stanley Analyst Report** (Morgan Stanley - Manual Entry, 09/25/2015) |
| | | | | | | | | | | | **Keryx 2Q Auryxia Uptake 'Remains Limited': Morgan Stanley** (Bloomberg First Word - Bloomberg, 09/25/2015 09:59 AM) |
| | | | | | | | | | | | **Clinical Development News, Sept. 21-25** (VentureWire - Factiva, 09/25/2015 03:02 PM) |
| 9/26/2015 | Sat | | | | | | | | | | |
| 9/27/2015 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 09/27/2015) |
| 9/28/2015 | Mon | 3,486,429 | $3.38 | -7.02% | -3.03% | -6.02% | -9.02% | 2.00% | 0.64 | | **Keryx's Fexeric receives European approval to treat hyperphosphatemia in adults with CKD** (PharmaBiz - Factiva, 09/28/2015) |
| | | | | | | | | | | | **Newly adopted Marketing Authorisation Decisions (23 Sep 2015): Fexeric 1 g film-coated tablets.** (European Commission Enterprise and Industry - Factiva, 09/28/2015) |
| 9/29/2015 | Tue | 4,024,580 | $3.54 | 4.89% | -0.59% | -0.57% | -1.35% | 6.24% | 2.00 | * | **Keryx Biopharmaceuticals Inc at Ladenburg Thalmann Life Sciences Conference - Final** (CQ FD Disclosure - Factiva, 09/29/2015) |
| | | | | | | | | | | | **Keryx Stock Advances 16% in 3 Standard Deviation Move** (BLOOMBERG News - Bloomberg, 09/29/2015 10:08 AM) |
| 9/30/2015 | Wed | 2,458,882 | $3.52 | -0.56% | 2.28% | 4.48% | 5.18% | -5.74% | -1.81 | | **Scanning the Pulse of the Healthcare Stocks - ZIOPHARM Oncology, VIVUS, Keryx Biopharmaceuticals, MannKind and Ovascience** (PR Newswire (U.S.) - Factiva, 09/30/2015 12:56 PM) |
| | | | | | | | | | | | **6 U.S.-Listed Stocks Short Sellers Are Strongly Betting Against** (Benzinga.com - Factiva, 09/30/2015 03:15 PM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 10/1/2015 | Thu | 5,664,711 | $3.19 | -9.38% | 0.17% | 0.92% | 0.58% | -9.96% | -3.10 | ** | **S&P Global Analyst Report** (S&P Global - Manual Entry, 10/01/2015) |
| 10/2/2015 | Fri | 3,053,342 | $3.20 | 0.31% | 1.74% | 3.28% | 3.15% | -2.84% | -0.85 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 10/02/2015) |
| | | | | | | | | | | | **Morgan Stanley Analyst Report** (Morgan Stanley - Manual Entry, 10/02/2015) |
| 10/3/2015 | Sat | | | | | | | | | | |
| 10/4/2015 | Sun | | | | | | | | | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 10/04/2015) |
| | | | | | | | | | | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 10/04/2015) |
| | | | | | | | | | | | **Daniel P. Regan starts third year as Keryx Biopharmaceuticals Director 04 October 2015** (People in Business - Factiva, 10/04/2015) |
| | | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 10/04/2015) |
| 10/5/2015 | Mon | 3,804,624 | $3.23 | 0.94% | 1.57% | -0.68% | -3.11% | 4.05% | 1.22 | | **06:28 EDT Keryx upgraded to Equal Weight from Underweight at Morgan...** (Theflyonthewall.com - Factiva, 10/05/2015) |
| | | | | | | | | | | | **JMP Securities Analyst Report** (JMP Securities - Manual Entry, 10/05/2015) |
| | | | | | | | | | | | ***KERYX BIOPHARMA RAISED TO EQUAL-WEIGHT AT MORGAN STANLEY** (Bloomberg First Word - Bloomberg, 10/05/2015 06:42 AM) |
| | | | | | | | | | | | **U.S. HEALTH PRE-MKT: Spark Therapeutics, Amicus, Bluebird Bio** (Bloomberg First Word - Bloomberg, 10/05/2015 07:32 AM) |
| | | | | | | | | | | | **U.S. ANALYST RATINGS: Upgrades, Downgrades, Initiations** (Bloomberg First Word - Bloomberg, 10/05/2015 07:48 AM) |
| | | | | | | | | | | | **U.S. ANALYST RATINGS: Upgrades, Downgrades by Broker** (Bloomberg First Word - Bloomberg, 10/05/2015 08:24 AM) |
| | | | | | | | | | | | **Morning Market Gainers** (Benzinga.com - Factiva, 10/05/2015 09:47 AM) |
| | | | | | | | | | | | **U.S. ANALYST RATINGS: Upgrades, Downgrades, by Broker** (Bloomberg First Word - Bloomberg, 10/05/2015 10:05 AM) |
| 10/6/2015 | Tue | 4,050,875 | $3.47 | 7.43% | -0.69% | -3.77% | -6.15% | 13.58% | 4.06 | ** | **Among smaller biopharmas, US groups take a back seat** (EP Vantage - Factiva, 10/06/2015) |
| 10/7/2015 | Wed | 4,049,773 | $3.71 | 6.92% | 0.90% | 2.04% | 1.50% | 5.42% | 1.53 | | |
| 10/8/2015 | Thu | 5,656,385 | $4.02 | 8.36% | 0.41% | -0.30% | -1.24% | 9.60% | 2.68 | ** | **BuySellSignals Analyst Report** (BuySellSignals - Manual Entry, 10/08/2015) |
| 10/9/2015 | Fri | 3,545,424 | $4.25 | 5.72% | 0.41% | 0.56% | -0.06% | 5.79% | 1.57 | | **GlobalData Analyst Report** (GLOBALDATA - Manual Entry, 10/09/2015) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 10/09/2015) |
| | | | | | | | | | | | **Morgan Stanley Analyst Report** (Morgan Stanley - Manual Entry, 10/09/2015) |
| | | | | | | | | | | | **SADIF Analyst Report** (SADIF - Manual Entry, 10/09/2015) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Changes as of Sept. 30** (BLOOMBERG News - Bloomberg, 10/09/2015 04:22 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of Sept. 30** (BLOOMBERG News - Bloomberg, 10/09/2015 04:22 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Sept. 30** (BLOOMBERG News - Bloomberg, 10/09/2015 04:22 PM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 10/10/2015 | Sat | | | | | | | | | | |
| 10/11/2015 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 10/11/2015) |
| 10/12/2015 | Mon | 1,649,379 | $4.09 | -3.76% | 0.17% | 0.06% | -0.59% | -3.17% | -0.85 | | |
| 10/13/2015 | Tue | 1,577,884 | $3.70 | -9.54% | -0.87% | -3.22% | -4.46% | -5.07% | -1.36 | | |
| 10/14/2015 | Wed | 1,200,585 | $3.74 | 1.08% | -0.29% | 0.89% | 0.52% | 0.57% | 0.15 | | **Global Hyperphosphatemia Drugs Market 2015-2019 with Fresenius Medical Care, Keryx Biopharmaceuticals, Sanofi, Shire, Vifor Pharma Dominating** (India Pharma News - Factiva, 10/14/2015) |
| | | | | | | | | | | | **Global Hyperphosphatemia Drugs Market 2015-2019 with Fresenius Medical Care, Keryx Biopharmaceuticals, Sanofi, Shire & Vifor Pharma Dominating** (PR Newswire (U.S.) - Factiva, 10/14/2015 04:10 AM) |
| | | | | | | | | | | | **Global Hyperphosphatemia Drugs Market 2015-2019 with Fresenius Medical Care, Keryx Biopharmaceuticals, Sanofi, Shire & Vifor Pharma Dominating** (PR Newswire Europe - Factiva, 10/14/2015 04:10 AM) |
| 10/15/2015 | Thu | 4,613,235 | $3.98 | 6.42% | 1.82% | 4.39% | 4.57% | 1.85% | 0.49 | | **Boston hedge fund hikes the stakes Ã¢â‚¬â€ again Ã¢â‚¬â€ in battle over drug maker Keryx** (Boston Business Journal Online - Factiva, 10/15/2015) |
| | | | | | | | | | | | **BTIG Analyst Report** (BTIG - Manual Entry, 10/15/2015) |
| | | | | | | | | | | | **Citi Analyst Report** (CITI - Manual Entry, 10/15/2015) |
| | | | | | | | | | | | **Cowen and Company Analyst Report** (COWEN AND COMPANY - Manual Entry, 10/15/2015) |
| | | | | | | | | | | | **JMP Securities Analyst Report** (JMP Securities - Manual Entry, 10/15/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces $125 Million Private Placement of Convertible Senior Notes with Baupost Group** (India Pharma News - Factiva, 10/15/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Inc announces $125 million private placement of convertible senior notes** (Reuters Significant Developments - Factiva, 10/15/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals to raise $125 million in private placement of convertible senior notes** (MarketLine, Financial Deals Tracker - Factiva, 10/15/2015) |
| | | | | | | | | | | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 10/15/2015) |
| | | | | | | | | | | | **Stifel Analyst Report** (Stifel - Manual Entry, 10/15/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces $125 Million Private Placement of Convertible Senior Notes With The Baupost Group, L.L.C.** (GlobeNewswire - Factiva, 10/15/2015 07:00 AM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Announces $125 Million Private Placement of Convertible Senior Notes With The Baupost Group, L.L.C.** (Dow Jones Institutional News - Factiva, 10/15/2015 07:00 AM) |
| | | | | | | | | | | | ***KERYX BIOPHARMACEUTICALS REPORTS $125M PLACEMENT OF CONV SR** (BLOOMBERG News - Bloomberg, 10/15/2015 07:00 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces $125 Million Private Placement of Convertible Senior Notes With The Baupost Group, L.L.C.** (PrimeZone Media Network - Bloomberg, 10/15/2015 07:00 AM) |
| | | | | | | | | | | | ***KERYX $125M PLACEMENT OF CONV SR NOTES WITH BAUPOST GROUP,** (BLOOMBERG News - Bloomberg, 10/15/2015 07:04 AM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | *KERYX SAYS BAUPOST WILL HAVE RIGHT TO NAME DIRECTOR TO BOARD (BLOOMBERG News - Bloomberg, 10/15/2015 07:05 AM) |
| | | | | | | | | | | | *KERYX STARTING COST REDUCTION PLAN TO REALIGN OPER EXPENSE (BLOOMBERG News - Bloomberg, 10/15/2015 07:05 AM) |
| | | | | | | | | | | | Keryx Surges 13.6%; Baupost in $125m Private Placement (Bloomberg First Word - Bloomberg, 10/15/2015 09:26 AM) |
| | | | | | | | | | | | Morning Market Gainers (Benzinga.com - Factiva, 10/15/2015 09:48 AM) |
| 10/16/2015 | Fri | 3,885,289 | $4.32 | 8.54% | 0.34% | -0.10% | -0.88% | 9.42% | 2.52 | * | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 10/16/2015) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces $125 Million Private Placement of Convertible Senior Notes With The Baupost Group, L.L.C. (Khaleej Times - Factiva, 10/16/2015) |
| | | | | | | | | | | | Keryx fills war chest with $125M PIPE to commercialize lead kidney drug (The Deal - Factiva, 10/16/2015) |
| | | | | | | | | | | | Morgan Stanley Analyst Report (Morgan Stanley - Manual Entry, 10/16/2015) |
| | | | | | | | | | | | Checkpoint Therapeutics Announces Appointment of James F. Oliviero, III, as President & Chief Executive Officer (PrimeZone Media Network - Bloomberg, 10/16/2015 07:30 AM) |
| | | | | | | | | | | | *CHECKPOINT THERAPEUTICS' OLIVIERO FORMERLY AT KERYX (BLOOMBERG News - Bloomberg, 10/16/2015 07:33 AM) |
| | | | | | | | | | | | *KERYX BIOPHARMA GAINS AS MUCH AS 15% TO HIGHEST SINCE SEPT. 18 (Bloomberg First Word - Bloomberg, 10/16/2015 11:00 AM) |
| 10/17/2015 | Sat | | | | | | | | | | |
| 10/18/2015 | Sun | | | | | | | | | | Israeli biomed co AIT files for $40m Wall St IPO; Rehovot-based Advanced Inhalation Therapies (AIT) has cystic fibrosis and bronchiolitis drugs in Phase IIb clinical trials. (Israel Business Arena - Factiva, 10/18/2015) |
| | | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 10/18/2015) |
| 10/19/2015 | Mon | 7,449,675 | $4.85 | 12.27% | 0.38% | 0.57% | 0.07% | 12.20% | 3.19 | ** | FBR Analyst Report (FBR - Manual Entry, 10/19/2015) |
| | | | | | | | | | | | Keryx Biopharma to Raise USD125 Million in Private Placement of Notes Due 2020 (GlobalData Financial Deals Tracker - Factiva, 10/19/2015) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 4 (SEC - SEC Edgar, 10/19/2015) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 8-K (SEC - SEC Edgar, 10/19/2015) |
| | | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 10/19/2015 11:30 AM) |
| | | | | | | | | | | | Keryx Rises Most Since November 2013 on Above-Average Volume (Bloomberg First Word - Bloomberg, 10/19/2015 11:48 AM) |
| | | | | | | | | | | | BUZZ-Shares in heavily-shorted Keryx Biopharmaceuticals jump (Reuters News - Factiva, 10/19/2015 12:37 PM) |
| | | | | | | | | | | | Adams Brian, VP and Gen, Sells 1,011 KERX US 10/15/15 (BLOOMBERG News - Bloomberg, 10/19/2015 05:34 PM) |
| 10/20/2015 | Tue | 3,865,308 | $4.60 | -5.15% | -0.50% | -3.21% | -4.63% | -0.52% | -0.13 | | Baupost Group reports 34.6% stake in Keryx (Theflyonthewall.com - Factiva, 10/20/2015) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 3** (SEC - SEC Edgar, 10/20/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC SC 13D** (SEC - SEC Edgar, 10/20/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS REPORTS DISPOSITION BY VP ADAMS (New York)** (US Fed News - Factiva, 10/20/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals vice president - general counsel Brian R. Adams sells 19 October 2015** (People in Business - Factiva, 10/20/2015) |
| | | | | | | | | | | | **Raymond James Analyst Report** (Raymond James - Manual Entry, 10/20/2015) |
| | | | | | | | | | | | **Critical Alerts For Weight Watchers, Kandi Technologies, Keryx Biopharmaceuticals, Chesapeake Energy and Hasbro Released By InvestorsObserver** (PR Newswire (U.S.) - Factiva, 10/20/2015 09:31 AM) |
| | | | | | | | | | | | ***KERYX BIOPHARMACEUTICALS HOLDER BAUPOST REPORTS STAKE IN 13D** (Bloomberg First Word - Bloomberg, 10/20/2015 05:25 PM) |
| 10/21/2015 | Wed | 3,596,589 | $4.62 | 0.43% | -0.84% | -0.50% | -0.90% | 1.33% | 0.33 | | **Citi Analyst Report** (CITI - Manual Entry, 10/21/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals to Host Conference Call of Third Quarter 2015 Financial Results on Thursday, Oct. 29** (India Pharma News - Factiva, 10/21/2015) |
| | | | | | | | | | | | **DJ Keryx Biopharmaceuticals Inc, Inst Holders, 3Q 2015 (KERX)** (Dow Jones Institutional News - Factiva, 10/21/2015 04:04 AM) |
| | | | | | | | | | | | **U.S. DAYBOOK: Coca-Cola, Boeing, American Express, Biogen Earns** (Bloomberg First Word - Bloomberg, 10/21/2015 05:29 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals to Host Conference Call of Third Quarter 2015 Financial Results on Thursday, October 29, 2015** (GlobeNewswire - Factiva, 10/21/2015 09:05 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals to Host Conference Call of Third Quarter 2015 Financial Results on Thursday, October 29, 2015** (PrimeZone Media Network - Bloomberg, 10/21/2015 09:05 AM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals to Host Conference Call of Third Quarter 2015 Financial Results on Thursday, October 29, 2015** (Dow Jones Institutional News - Factiva, 10/21/2015 09:05 AM) |
| 10/22/2015 | Thu | 2,247,172 | $4.67 | 1.08% | 1.65% | 0.57% | -0.20% | 1.28% | 0.32 | | **Attention Shareholders: Keryx Biopharmaceuticals Due Diligence Report** (ACCESSWIRE - Factiva, 10/22/2015) |
| 10/23/2015 | Fri | 2,838,003 | $4.47 | -4.28% | 2.27% | 2.86% | 2.76% | -7.04% | -1.77 | | **Erythropoiesis; New Findings from University of Utah Describe Advances in Erythropoiesis (Ferric Citrate Reduces Intravenous Iron and Erythropoiesis-Stimulating Agent Use in ESRD)** (Obesity, Fitness & Wellness Week - Factiva, 10/23/2015) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 10/23/2015) |
| | | | | | | | | | | | **Wright Reports Analyst Report** (Wright Reports - Manual Entry, 10/23/2015) |
| 10/24/2015 | Sat | | | | | | | | | | |
| 10/25/2015 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 10/25/2015) |
| 10/26/2015 | Mon | 1,925,641 | $4.12 | -7.83% | 0.06% | 0.82% | 0.60% | -8.43% | -2.10 | * | **Nasdaq Short Interest as of Oct. 15** (BLOOMBERG News - Bloomberg, 10/26/2015 04:47 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Changes as of Oct. 15** (BLOOMBERG News - Bloomberg, 10/26/2015 04:48 PM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Largest Nasdaq Short Interest Percent Decreases as of Oct. 15** (BLOOMBERG News - Bloomberg, 10/26/2015 04:48 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of Oct. 15** (BLOOMBERG News - Bloomberg, 10/26/2015 04:48 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Oct. 15** (BLOOMBERG News - Bloomberg, 10/26/2015 04:48 PM) |
| 10/27/2015 | Tue | 2,883,512 | $4.02 | -2.43% | -0.09% | 2.99% | 3.51% | -5.94% | -1.45 | | |
| 10/28/2015 | Wed | 3,308,073 | $4.00 | -0.50% | 1.31% | 1.33% | 0.71% | -1.21% | -0.29 | | **Amag Plans Phase 3 Trial in Quest for Broader Feraheme Label** (Bloomberg First Word - Bloomberg, 10/28/2015 07:18 AM) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 10/28/2015 11:30 AM) |
| | | | | | | | | | | | **PREVIEW KERYX 3Q: Focus on Auryxia Scripts, Pricing Strategy** (Bloomberg First Word - Bloomberg, 10/28/2015 02:18 PM) |
| | | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 10/28/2015 03:00 PM) |
| 10/29/2015 | Thu | 4,645,014 | $4.51 | 12.75% | -0.42% | -0.77% | -1.54% | 14.29% | 3.47 | ** | **09:11 EDT On The Fly: Pre-market Movers UP AFTER EARNINGS: Lifelock (LOCK), up...** (Theflyonthewall.com - Factiva, 10/29/2015) |
| | | | | | | | | | | | **â€'Keryx reports $4.2M in quarterly revenues, beating expectations** (Boston Business Journal Online - Factiva, 10/29/2015) |
| | | | | | | | | | | | **BTIG Analyst Report** (BTIG - Manual Entry, 10/29/2015) |
| | | | | | | | | | | | **Cowen and Company Analyst Report** (COWEN AND COMPANY - Manual Entry, 10/29/2015) |
| | | | | | | | | | | | **FBR Analyst Report** (FBR - Manual Entry, 10/29/2015) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (JP Morgan - Manual Entry, 10/29/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 10-Q** (SEC - SEC Edgar, 10/29/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 10/29/2015) |
| | | | | | | | | | | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 10/29/2015) |
| | | | | | | | | | | | **Morgan Stanley Analyst Report** (Morgan Stanley - Manual Entry, 10/29/2015) |
| | | | | | | | | | | | **Q3 2015 Keryx Biopharmaceuticals Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 10/29/2015) |
| | | | | | | | | | | | **Stifel Analyst Report** (Stifel - Manual Entry, 10/29/2015) |
| | | | | | | | | | | | **ValuEngine Analyst Report** (ValuEngine - Manual Entry, 10/29/2015) |
| | | | | | | | | | | | **\*Keryx Biopharm 3Q Loss/Shr 29c >KERX** (Dow Jones Institutional News - Factiva, 10/29/2015 07:00 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Third Quarter 2015 Financial Results** (GlobeNewswire - Factiva, 10/29/2015 07:00 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Third Quarter 2015 Financial Results** (PrimeZone Media Network - Bloomberg, 10/29/2015 07:00 AM) |
| | | | | | | | | | | | **\*KERYX 3Q LOSS/SHR 29C, EST. LOSS 25C** (BLOOMBERG News - Bloomberg, 10/29/2015 07:03 AM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|--------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | *KERYX 3Q TOTAL REV. $4.2M, EST. $3.8M (BLOOMBERG News - Bloomberg, 10/29/2015 07:03 AM) |
| | | | | | | | | | | | *KERYX 3Q LOSS/SHR 29C, EST. LOSS 25C (Bloomberg First Word - Bloomberg, 10/29/2015 07:03 AM) |
| | | | | | | | | | | | *KERYX SEES '16 CASH OPERATING EXPENSES $87M-$92M (BLOOMBERG News - Bloomberg, 10/29/2015 07:04 AM) |
| | | | | | | | | | | | Keryx 3Q Loss/Shr 29c, Est. Loss 25c (Bloomberg First Word - Bloomberg, 10/29/2015 07:12 AM) |
| | | | | | | | | | | | U.S. HEALTH PRE-MKT: AGN Up 11% Pre-Mkt on Report of PFE Talks (Bloomberg First Word - Bloomberg, 10/29/2015 07:28 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals' CEO Greg Madison on Q3 2015 Results -- Earnings Call Transcript >KERX (Dow Jones Institutional News - Factiva, 10/29/2015 02:46 PM) |
| 10/30/2015 | Fri | 2,096,784 | $4.48 | -0.67% | -0.40% | -0.92% | -1.58% | 0.92% | 0.21 | | Brean Capital Analyst Report (Brean Capital - Manual Entry, 10/30/2015) |
| | | | | | | | | | | | Citi Analyst Report (CITI - Manual Entry, 10/30/2015) |
| | | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 10/30/2015) |
| | | | | | | | | | | | JMP Securities Analyst Report (JMP Securities - Manual Entry, 10/30/2015) |
| | | | | | | | | | | | Ladenburg Thalmann & Company Analyst Report (Ladenburg Thalmann & Company - Manual Entry, 10/30/2015) |
| | | | | | | | | | | | Morgan Stanley Analyst Report (Morgan Stanley - Manual Entry, 10/30/2015) |
| | | | | | | | | | | | Raymond James Analyst Report (Raymond James - Manual Entry, 10/30/2015) |
| | | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 10/30/2015) |
| 10/31/2015 | Sat | | | | | | | | | | |
| 11/1/2015 | Sun | | | | | | | | | | MarketLine Analyst Report (Marketline - Manual Entry, 11/01/2015) |
| | | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 11/01/2015) |
| | | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 11/01/2015) |
| 11/2/2015 | Mon | 2,321,690 | $4.87 | 8.71% | 1.45% | 3.84% | 3.83% | 4.87% | 1.13 | | Clarivate Analytics Analyst Report (Clarivate Analytics - Manual Entry, 11/02/2015) |
| 11/3/2015 | Tue | 3,318,330 | $5.40 | 10.88% | 0.35% | 0.11% | -0.45% | 11.33% | 2.62 | ** | Keryx Biopharmaceuticals Announces Participation at Two Upcoming Investor Conferences (India Pharma News - Factiva, 11/03/2015) |
| | | | | | | | | | | | Keryx Shares Advance 14% as Sector Declines (BLOOMBERG News - Bloomberg, 11/03/2015 03:29 PM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces Participation at Two Upcoming Investor Conferences (GlobeNewswire - Factiva, 11/03/2015 04:05 PM) |
| | | | | | | | | | | | Press Release: Keryx Biopharmaceuticals Announces Participation at Two Upcoming Investor Conferences (Dow Jones Institutional News - Factiva, 11/03/2015 04:05 PM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces Participation at Two Upcoming Investor Conferences (PrimeZone Media Network - Bloomberg, 11/03/2015 04:05 PM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| 11/4/2015 | Wed | 2,075,603 | $5.39 | -0.19% | -0.03% | -0.35% | -0.81% | 0.62% | 0.14 | **Keryx Biopharmaceuticals Announces Participation at Two Upcoming Investor Conferences** (Jpost.com (The Jerusalem Post online edition) - Factiva, 11/04/2015) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Oct. 19, 2015)** (Biotech Week - Factiva, 11/04/2015) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Oct. 19, 2015)** (Biotech Week - Factiva, 11/04/2015) |
| 11/5/2015 | Thu | 1,502,025 | $5.06 | -6.12% | -0.25% | -1.86% | -2.68% | -3.45% | -0.78 | **Ferric Citrate Reduces Hyperphosphate, EPO Requirement** (Renal & Urology News - Factiva, 11/05/2015) |
| | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 11/05/2015) |
| | | | | | | | | | | **TSAT May Better Predict ESA Response** (Renal & Urology News - Factiva, 11/05/2015) |
| | | | | | | | | | | **Scott A Holmes, CFO, Buys 5,000 KERX US 11/03/15-11/04/15** (BLOOMBERG News - Bloomberg, 11/05/2015 05:03 PM) |
| 11/6/2015 | Fri | 1,588,393 | $5.22 | 3.16% | 0.38% | -0.37% | -0.93% | 4.09% | 0.93 | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 11/06/2015) |
| | | | | | | | | | | **Keryx Biopharmaceuticals chief financial officer Scott A. Holmes buys 05 November 2015** (People in Business - Factiva, 11/06/2015) |
| | | | | | | | | | | **Minkabu Analyst Report** (Minkabu - Manual Entry, 11/06/2015) |
| | | | | | | | | | | **S&P Global Analyst Report** (S&P Global - Manual Entry, 11/06/2015) |
| 11/7/2015 | Sat | | | | | | | | | |
| 11/8/2015 | Sun | | | | | | | | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 11/08/2015) |
| | | | | | | | | | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 11/08/2015) |
| | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 11/08/2015) |
| | | | | | | | | | | **Wyche Fowler starts tenth year as Keryx Biopharmaceuticals Director 08 November 2015** (People in Business - Factiva, 11/08/2015) |
| 11/9/2015 | Mon | 2,047,105 | $5.47 | 4.79% | -1.00% | 0.07% | -0.12% | 4.91% | 1.17 | |
| 11/10/2015 | Tue | 1,378,581 | $5.37 | -1.83% | -0.23% | 0.41% | 0.29% | -2.11% | -0.50 | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 11/10/2015) |
| | | | | | | | | | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 11/10/2015) |
| | | | | | | | | | | **GlobalData Analyst Report** (GLOBALDATA - Manual Entry, 11/10/2015) |
| | | | | | | | | | | **Nasdaq Short Interest as of Oct. 30** (BLOOMBERG News - Bloomberg, 11/10/2015 04:20 PM) |
| | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of Oct. 30** (BLOOMBERG News - Bloomberg, 11/10/2015 04:21 PM) |
| | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Oct. 30** (BLOOMBERG News - Bloomberg, 11/10/2015 04:21 PM) |
| 11/11/2015 | Wed | 1,130,186 | $5.17 | -3.72% | -0.32% | -1.42% | -2.16% | -1.56% | -0.37 | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 11/12/2015) |
| 11/12/2015 | Thu | 1,446,239 | $4.89 | -5.42% | -1.19% | -2.07% | -2.80% | -2.61% | -0.62 | |
| | | | | | | | | | | **Gregory P Madison, President, Sells 1,638 KERX US 11/09/15** (BLOOMBERG News - Bloomberg, 11/12/2015 05:02 PM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| 11/13/2015 | Fri | 1,097,609 | $5.07 | 3.68% | -1.54% | 1.08% | 1.51% | 2.17% | 0.52 | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 11/13/2015) |
| | | | | | | | | | | **KERYX BIOPHARMACEUTICALS REPORTS DISPOSITION BY CEO MADISON (New York)** (US Fed News - Factiva, 11/13/2015) |
| 11/14/2015 | Sat | | | | | | | | | |
| 11/15/2015 | Sun | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 11/15/2015) |
| 11/16/2015 | Mon | 1,083,539 | $5.11 | 0.79% | 1.15% | 0.32% | -0.34% | 1.12% | 0.27 | **JPMorgan Analyst Report** (JPMORGAN - Manual Entry, 11/16/2015) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Oct. 29, 2015)** (Pharma Business Week - Factiva, 11/16/2015) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Oct. 29, 2015)** (Pharma Business Week - Factiva, 11/16/2015) |
| | | | | | | | | | | **Covered Call Alerts For Chesapeake Energy, Mylan, Keryx Biopharmaceuticals, Yelp and Corning Inc. Released By InvestorsObserver** (PR Newswire (U.S.) - Factiva, 11/16/2015 09:31 AM) |
| 11/17/2015 | Tue | 1,092,025 | $5.02 | -1.76% | 0.07% | 1.35% | 1.46% | -3.22% | -0.76 | **Stifel Analyst Report** (Stifel - Manual Entry, 11/17/2015) |
| 11/18/2015 | Wed | 1,425,552 | $5.29 | 5.38% | 1.80% | 2.93% | 3.04% | 2.34% | 0.55 | |
| 11/19/2015 | Thu | 1,038,479 | $5.21 | -1.51% | -0.03% | -1.53% | -2.46% | 0.95% | 0.23 | |
| 11/20/2015 | Fri | 1,282,280 | $5.03 | -3.45% | 0.62% | -0.07% | -0.63% | -2.82% | -0.67 | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 11/20/2015) |
| 11/21/2015 | Sat | | | | | | | | | |
| 11/22/2015 | Sun | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 11/22/2015) |
| 11/23/2015 | Mon | 1,471,544 | $5.06 | 0.60% | -0.05% | 0.74% | 0.64% | -0.05% | -0.01 | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial** |
| 11/24/2015 | Tue | 1,140,138 | $5.21 | 2.96% | 0.01% | -0.13% | -0.57% | 3.53% | 0.84 | **Raymond James Analyst Report** (Raymond James - Manual Entry, 11/24/2015) |
| | | | | | | | | | | **Raymond James Analyst Report** (Raymond James - Manual Entry, 11/24/2015) |
| | | | | | | | | | | **Nasdaq Short Interest as of Nov. 13** (BLOOMBERG News - Bloomberg, 11/24/2015 04:21 PM) |
| | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of Nov. 13** (BLOOMBERG News - Bloomberg, 11/24/2015 04:22 PM) |
| | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Nov. 13** (BLOOMBERG News - Bloomberg, 11/24/2015 04:22 PM) |
| 11/25/2015 | Wed | 1,354,575 | $5.49 | 5.37% | 0.27% | 1.04% | 1.00% | 4.37% | 1.03 | **Wright Reports Analyst Report** (Wright Reports - Manual Entry, 11/25/2015) |
| 11/26/2015 | Thu | | | | | | | | | |
| 11/27/2015 | Fri | 1,197,555 | $5.59 | 1.82% | 0.24% | 0.63% | 0.47% | 1.35% | 0.32 | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 11/27/2015) |
| | | | | | | | | | | **Covered Call Alerts For Opko Health, Kandi Technologies, Keryx Biopharmaceuticals, Exxon Mobil and El Pollo Loco Released By InvestorsObserver** (PR Newswire (U.S.) - Factiva, 11/27/2015 09:31 AM) |
| 11/28/2015 | Sat | | | | | | | | | |
| 11/29/2015 | Sun | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 11/29/2015) |
| 11/30/2015 | Mon | 1,665,392 | $5.77 | 3.22% | -0.37% | -1.90% | -2.81% | 6.03% | 1.42 | **Patents; "Compositions and Methods for Improving Human Health and Nutrition" in Patent Application Approval Process (USPTO 20150320809)** (Veterinary Week - Factiva, 11/30/2015) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 12/1/2015 | Tue | 1,067,323 | $5.72 | -0.87% | 0.93% | 0.54% | 0.23% | -1.09% | -0.26 | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Nov. 12, 2015)** (Pharma Business Week - Factiva, 11/30/2015) |
| | | | | | | | | | | | **GUANGDONG PINSHINE ENVIRONMENTAL TECHNOLOGIES CO., LTD; Patent Issued for Preparation Method of Weakly Basic, Ionized, Mineralization and Healthy Drinking Water (USPTO 9187352)** (Electronics Newsweekly - Factiva, 12/01/2015) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Webcast of Presentation at Oppenheimer's 26th Annual Healthcare Conference** (GlobeNewswire - Factiva, 12/01/2015 09:05 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Webcast of Presentation at Oppenheimer's 26th Annual Healthcare Conference** (PrimeZone Media Network - Bloomberg, 12/01/2015 09:05 AM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Announces Webcast of Presentation at Oppenheimer's 26th Annual Healthcare Conference** (Dow Jones Institutional News - Factiva, 12/01/2015 09:05 AM) |
| 12/2/2015 | Wed | 1,085,493 | $5.77 | 0.87% | -0.64% | -0.78% | -1.18% | 2.06% | 0.48 | | |
| 12/3/2015 | Thu | 1,423,721 | $5.22 | -9.53% | -1.67% | -3.39% | -4.35% | -5.19% | -1.21 | | **S&P Global Analyst Report** (S&P Global - Manual Entry, 12/03/2015) |
| 12/4/2015 | Fri | 1,398,228 | $5.20 | -0.38% | 2.08% | 2.95% | 3.20% | -3.58% | -0.83 | | **GlobalData Analyst Report** (GLOBALDATA - Manual Entry, 12/04/2015) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 12/04/2015) |
| 12/5/2015 | Sat | | | | | | | | | | |
| 12/6/2015 | Sun | | | | | | | | | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 12/06/2015) |
| | | | | | | | | | | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 12/06/2015) |
| | | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 12/06/2015) |
| 12/7/2015 | Mon | 2,395,144 | $4.57 | -12.12% | -0.78% | -2.16% | -3.06% | -9.05% | -2.10 | * | **Keryx Stock Falls 10%, Pacing Drop in Biotechnology Index** (BLOOMBERG News - Bloomberg, 12/07/2015 12:11 PM) |
| 12/8/2015 | Tue | 1,345,326 | $4.65 | 1.75% | -0.07% | 1.86% | 2.29% | -0.53% | -0.12 | | **Patents; Patent Application Titled "Myeloma Cell Culture in Transferrin-Free Low Iron Medium" Published Online (USPTO 20150329830)** (Life Science Weekly - Factiva, 12/08/2015) |
| 12/9/2015 | Wed | 1,072,686 | $4.50 | -3.23% | -1.47% | -1.62% | -2.20% | -1.03% | -0.24 | | **Covered Call Alerts For Opko Health, Intrexon, CyberArk Software, Keryx Biopharmaceuticals and Twitter Released By InvestorsObserver** (PR Newswire (U.S.) - Factiva, 12/09/2015 09:31 AM) |
| | | | | | | | | | | | **Nasdaq Short Interest as of Nov. 30** (BLOOMBERG News - Bloomberg, 12/09/2015 04:21 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Changes as of Nov. 30** (BLOOMBERG News - Bloomberg, 12/09/2015 04:22 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of Nov. 30** (BLOOMBERG News - Bloomberg, 12/09/2015 04:22 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Ratios as of Nov. 30** (BLOOMBERG News - Bloomberg, 12/09/2015 04:22 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Nov. 30** (BLOOMBERG News - Bloomberg, 12/09/2015 04:22 PM) |
| 12/10/2015 | Thu | 924,228 | $4.73 | 5.11% | 0.45% | 1.25% | 1.23% | 3.88% | 0.89 | | **Keryx Announces Appointment of John P Butler to Its Board of Directors** (India Pharma News - Factiva, 12/10/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 3** (SEC - SEC Edgar, 12/10/2015) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 12/10/2015) |

## Appendix A
## Keryx Biopharmaceuticals, Inc.
## Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | *KERYX NAMES JOHN P. BUTLER TO BOARD (BLOOMBERG News - Bloomberg, 12/10/2015 08:00 AM) |
| | | | | | | | | | | | Keryx Announces Appointment of John P. Butler to its Board of Directors (GlobeNewswire - Factiva, 12/10/2015 08:00 AM) |
| | | | | | | | | | | | Keryx Announces Appointment of John P. Butler to its Board of Directors (PrimeZone Media Network - Bloomberg, 12/10/2015 08:00 AM) |
| | | | | | | | | | | | Press Release: Keryx Announces Appointment of John P. Butler to its Board of Directors (Dow Jones Institutional News - Factiva, 12/10/2015 08:00 AM) |
| 12/11/2015 | Fri | 1,712,906 | $4.30 | -9.09% | -2.21% | -2.83% | -3.62% | -5.47% | -1.25 | | Keryx Biopharmaceuticals Announces Appointment of John P. Butler to its Board of Directors (Kuwait News Agency (KUNA) - Factiva, 12/11/2015) |
| | | | | | | | | | | | Equities Lead Investor Sentiment - Research Reports on TriNet Group, Xencor, Keryx Biopharmaceuticals and TeleCommunication Systems (ACCESSWIRE - Factiva, 12/11/2015) |
| | | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 12/11/2015) |
| | | | | | | | | | | | JP Morgan Analyst Report (JP Morgan - Manual Entry, 12/11/2015) |
| | | | | | | | | | | | Keryx Announces Appointment of John P. Butler to its Board of Directors (Kuwait News Agency (KUNA) - Factiva, 12/11/2015) |
| | | | | | | | | | | | Keryx Biopharm Files 8K - Changes Exec Mgmt >KERX (Dow Jones Institutional News - Factiva, 12/11/2015 05:00 AM) |
| 12/12/2015 | Sat | | | | | | | | | | |
| 12/13/2015 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 12/13/2015) |
| 12/14/2015 | Mon | 2,058,852 | $3.98 | -7.44% | 0.39% | 0.28% | -0.10% | -7.34% | -1.67 | | |
| 12/15/2015 | Tue | 1,659,101 | $4.26 | 7.04% | 0.87% | 2.83% | 3.34% | 3.70% | 0.83 | | Baba Farid University Of Health Sciences; Alum, Chemical, Lab Equipment, Medicine, Reagent (Tender Tiger - Factiva, |
| 12/16/2015 | Wed | 1,743,322 | $4.64 | 8.92% | 1.52% | 2.31% | 2.43% | 6.49% | 1.45 | | |
| 12/17/2015 | Thu | 2,268,330 | $4.85 | 4.53% | -1.35% | -1.68% | -2.46% | 6.99% | 1.55 | | Technical Briefing on Biotechnology Equities -- Keryx Biopharma, Cytokinetics, Curis, and BioTime (ACCESSWIRE - Factiva, |
| 12/18/2015 | Fri | 11,125,256 | $5.38 | 10.93% | -1.59% | -0.65% | -0.67% | 11.60% | 2.56 | * | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 12/18/2015) |
| 12/19/2015 | Sat | | | | | | | | | | |
| 12/20/2015 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 12/20/2015) |
| 12/21/2015 | Mon | 3,147,591 | $5.81 | 7.99% | 0.94% | 0.76% | 0.42% | 7.57% | 1.63 | | Keryx Biopharmaceuticals to Present at 34th Annual JP Morgan Healthcare Conference on Monday, Jan. 11 (India Pharma News - Factiva, 12/22/2015) |
| 12/22/2015 | Tue | 2,389,825 | $5.41 | -6.88% | 0.65% | 0.12% | -0.32% | -6.57% | -1.40 | | Keryx Biopharmaceuticals to Present at the 34th Annual J.P. Morgan Healthcare Conference on Monday, January 11 (GlobeNewswire - Factiva, 12/22/2015 04:05 PM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals to Present at the 34th Annual J.P. Morgan Healthcare Conference on Monday, January 11 (PrimeZone Media Network - Bloomberg, 12/22/2015 04:05 PM) |
| | | | | | | | | | | | Press Release: Keryx Biopharmaceuticals to Present at the 34th Annual J.P. Morgan Healthcare Conference on Monday, January 11 (Dow Jones Institutional News - Factiva, 12/22/2015 04:05 PM) |

## Appendix A
## Keryx Biopharmaceuticals, Inc.
## Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2015 | Wed | 1,270,396 | $5.39 | -0.37% | 0.90% | 1.82% | 2.18% | -2.55% | -0.54 | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Dec. 10, 2015)** (Biotech Week - Factiva, 12/23/2015) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Dec. 10, 2015)** (Biotech Week - Factiva, 12/23/2015) |
| 12/24/2015 | Thu | 602,553 | $5.38 | -0.19% | 0.05% | 0.34% | 0.28% | -0.46% | -0.10 | **Nasdaq Short Interest as of Dec. 15** (BLOOMBERG News - Bloomberg, 12/24/2015 04:20 PM) |
| | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of Dec. 15** (BLOOMBERG News - Bloomberg, 12/24/2015 04:21 PM) |
| | | | | | | | | | | **Largest Nasdaq Short Interest Ratios as of Dec. 15** (BLOOMBERG News - Bloomberg, 12/24/2015 04:21 PM) |
| | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Dec. 15** (BLOOMBERG News - Bloomberg, 12/24/2015 04:21 PM) |
| 12/25/2015 | Fri | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 12/25/2015) |
| 12/26/2015 | Sat | | | | | | | | | |
| 12/27/2015 | Sun | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 12/27/2015) |
| 12/28/2015 | Mon | 1,322,468 | $5.22 | -3.07% | -0.15% | -0.82% | -1.47% | -1.60% | -0.34 | **Covered Call Alerts For Fitbit, Keryx Biopharmaceuticals, SolarEdge Technologies, Chipotle Mexican Grill and Exelixis** |
| 12/29/2015 | Tue | 1,196,320 | $5.19 | -0.48% | 1.34% | 1.82% | 1.85% | -2.33% | -0.49 | |
| 12/30/2015 | Wed | 1,561,857 | $4.92 | -5.20% | -0.82% | -0.67% | -0.86% | -4.35% | -0.92 | **BTIG Analyst Report** (BTIG - Manual Entry, 12/30/2015) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Dec. 10, 2015)** (Biotech Week - Factiva, 12/30/2015) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Dec. 10, 2015)** (Biotech Week - Factiva, 12/30/2015) |
| 12/31/2015 | Thu | 1,655,610 | $5.05 | 2.64% | -1.15% | -0.71% | -0.79% | 3.43% | 0.72 | **BuySellSignals Analyst Report** (BuySellSignals - Manual Entry, 12/31/2015) |
| 1/1/2016 | Fri | | | | | | | | | **Influence of Iron on Production of the Antibacterial Compound Tropodithietic Acid and Its Noninhibitory Analog in Phaeobacter inhibens** (Applied & Environmental Microbiology - Factiva, 01/01/2016) |
| | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 01/01/2016) |
| 1/2/2016 | Sat | | | | | | | | | |
| 1/3/2016 | Sun | | | | | | | | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 01/03/2016) |
| | | | | | | | | | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 01/03/2016) |
| | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 01/03/2016) |
| | | | | | | | | | | **BRIEF-Jiangsu JiuJiuJiu Technology unit to recall syrup** (Reuters News - Factiva, 01/03/2016 11:42 PM) |
| 1/4/2016 | Mon | 1,892,188 | $4.82 | -4.55% | -2.06% | -3.19% | -4.07% | -0.49% | -0.10 | |
| 1/5/2016 | Tue | 1,394,701 | $4.80 | -0.41% | -0.24% | -0.19% | -0.43% | 0.02% | 0.00 | |
| 1/6/2016 | Wed | 1,630,780 | $4.42 | -7.92% | -1.14% | -1.79% | -2.43% | -5.48% | -1.15 | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 01/06/2016) |
| | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 01/06/2016) |
| | | | | | | | | | | **Gregory P Madison, President, Sells 4,261 KERX US 01/06/16** (BLOOMBERG News - Bloomberg, 01/06/2016 09:44 PM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Brian R Adams, VP and Gen, Sells 3,004 KERX US 01/06/16** (BLOOMBERG News - Bloomberg, 01/06/2016 09:45 PM) |
| 1/7/2016 | Thu | 2,057,359 | $4.04 | -8.60% | -3.03% | -4.10% | -5.09% | -3.50% | -0.73 | | **GlobalData Analyst Report** (GLOBALDATA - Manual Entry, 01/07/2016) |
| 1/8/2016 | Fri | 1,297,797 | $3.88 | -3.96% | -0.98% | -1.93% | -2.92% | -1.04% | -0.22 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 01/08/2016) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4/A** (SEC - SEC Edgar, 01/08/2016) |
| | | | | | | | | | | | **Patents; Researchers Submit Patent Application, "Ammonium Polyphosphate Based Fire-Retardant Compositions", for Approval (USPTO 20150368561)** (Chemicals & Chemistry - Factiva, 01/08/2016) |
| | | | | | | | | | | | **Covered Call Alerts For Kinder Morgan, Qorvo, CSX, Goldcorp and Keryx Biopharmaceuticals Released By InvestorsObserver** (PR Newswire (U.S.) - Factiva, 01/08/2016 09:31 AM) |
| | | | | | | | | | | | **Brian R Adams, VP and Gen, Sells 3,004 KERX US 01/05/16-01/06/16** (BLOOMBERG News - Bloomberg, 01/08/2016 05:08 PM) |
| 1/9/2016 | Sat | | | | | | | | | | **S&P Global Analyst Report** (S&P Global - Manual Entry, 01/09/2016) |
| 1/10/2016 | Sun | | | | | | | | | | |
| 1/11/2016 | Mon | 2,239,243 | $3.51 | -9.54% | -0.12% | -3.41% | -5.75% | -3.79% | -0.79 | | **Keryx Biopharmaceuticals Inc at JPMorgan Healthcare Conference - Final** (CQ FD Disclosure - Factiva, 01/11/2016) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Inc at JPMorgan Healthcare Conference Breakout Session - Final** (CQ FD Disclosure - Factiva, 01/11/2016) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (JP Morgan - Manual Entry, 01/11/2016) |
| | | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 01/11/2016) |
| | | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 01/11/2016) |
| | | | | | | | | | | | **Keryx Stock Declines 13%; Trading Volume Doubles** (BLOOMBERG News - Bloomberg, 01/11/2016 10:54 AM) |
| 1/12/2016 | Tue | 2,064,365 | $3.64 | 3.70% | 1.03% | 1.47% | 1.43% | 2.28% | 0.47 | | **SADIF Analyst Report** (SADIF - Manual Entry, 01/12/2016) |
| | | | | | | | | | | | **Nasdaq Short Interest as of Dec. 31** (BLOOMBERG News - Bloomberg, 01/12/2016 04:21 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Changes as of Dec. 31** (BLOOMBERG News - Bloomberg, 01/12/2016 04:22 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of Dec. 31** (BLOOMBERG News - Bloomberg, 01/12/2016 04:22 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Dec. 31** (BLOOMBERG News - Bloomberg, 01/12/2016 04:22 PM) |
| 1/13/2016 | Wed | 1,640,980 | $3.31 | -9.07% | -3.41% | -5.30% | -7.15% | -1.92% | -0.40 | | **UroGen Pharma Strengthens Leadership Team and Expands Uro-Oncology Clinical Pipeline With Addition of TLR-7 Agonist** |
| 1/14/2016 | Thu | 1,565,551 | $3.46 | 4.53% | 1.96% | 4.02% | 5.25% | -0.72% | -0.15 | | **Raymond James Analyst Report** (Raymond James - Manual Entry, 01/14/2016) |
| | | | | | | | | | | | **Raymond James Analyst Report** (Raymond James - Manual Entry, 01/14/2016) |
| 1/15/2016 | Fri | 1,591,239 | $3.29 | -4.91% | -2.74% | -2.57% | -3.03% | -1.89% | -0.39 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 01/15/2016) |
| 1/16/2016 | Sat | | | | | | | | | | |
| 1/17/2016 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 01/17/2016) |

## Appendix A
### Keryx Biopharmaceuticals, Inc.
### Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 1/18/2016 | Mon | | | | | | | | | | |
| 1/19/2016 | Tue | 1,329,925 | $3.17 | -3.65% | -0.26% | -2.17% | -3.79% | 0.14% | 0.03 | | |
| 1/20/2016 | Wed | 2,316,814 | $3.48 | 9.62% | -0.12% | 2.66% | 4.12% | 5.51% | 1.16 | | **Former US president Jimmy Carter Says His Brain Cancer Has Disappeared** (ACCESSWIRE - Factiva, 01/20/2016) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 01/20/2016) |
| | | | | | | | | | | | **Covered Call Alerts For NVIDIA, Keryx Biopharmaceuticals, Fitbit, Gilead Sciences and Chipotle Mexican Grill Released By InvestorsObserver** (PR Newswire (U.S.) - Factiva, 01/20/2016 09:31 AM) |
| | | | | | | | | | | | **Keryx Rebounds From Lowest in a Year Exceeding Gains in Biotech** (BLOOMBERG News - Bloomberg, 01/20/2016 03:33 PM) |
| | | | | | | | | | | | **Brian R Adams, VP and Gen, Sells 1,322 KERX US 01/15/16** (BLOOMBERG News - Bloomberg, 01/20/2016 05:07 PM) |
| 1/21/2016 | Thu | 1,508,287 | $3.37 | -3.02% | 0.01% | -2.19% | -4.07% | 1.05% | 0.22 | | **Keryx Biopharmaceuticals vice president - general counsel Brian R. Adams sells 20 January 2016** (People in Business - Factiva, 01/21/2016) |
| | | | | | | | | | | | **DJ Keryx Biopharmaceuticals Inc, Inst Holders, 4Q 2015 (KERX)** (Dow Jones Institutional News - Factiva, 01/21/2016 04:09 AM) |
| 1/22/2016 | Fri | 1,283,329 | $3.44 | 2.08% | 2.66% | 3.21% | 3.59% | -1.52% | -0.32 | | **Interview â€â€œ Keryx hopes for second chance to make first impression** (EP Vantage - Factiva, 01/22/2016) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 01/22/2016) |
| 1/23/2016 | Sat | | | | | | | | | | |
| 1/24/2016 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 01/24/2016) |
| | | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 01/24/2016) |
| 1/25/2016 | Mon | 1,638,544 | $3.36 | -2.33% | -1.58% | -1.65% | -2.12% | -0.21% | -0.04 | | **FBR Analyst Report** (FBR - Manual Entry, 01/25/2016) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jan. 6, 2016)** (Pharma Business Week - Factiva, 01/25/2016) |
| | | | | | | | | | | | **CORRECT: Baupost Public-Invest. Portfolio Fell in â€™15:BizInsider** (Bloomberg First Word - Bloomberg, 01/25/2016 11:09 AM) |
| 1/26/2016 | Tue | 1,632,755 | $3.70 | 10.12% | 1.09% | -0.43% | -1.50% | 11.62% | 2.47 | * | **JP Morgan Analyst Report** (JP Morgan - Manual Entry, 01/26/2016) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC SC 13G/A** (SEC - SEC Edgar, 01/26/2016) |
| | | | | | | | | | | | **Baupost Buying Bonds of Several Energy Cos.: 4Q Letter** (Bloomberg First Word - Bloomberg, 01/26/2016 09:46 AM) |
| | | | | | | | | | | | **Keryx Shares Rise 13% as Biotechnology Sector Falls** (BLOOMBERG News - Bloomberg, 01/26/2016 12:28 PM) |
| 1/27/2016 | Wed | 1,443,569 | $3.52 | -4.86% | -2.18% | -3.17% | -4.20% | -0.66% | -0.14 | | |
| 1/28/2016 | Thu | 1,340,805 | $3.35 | -4.83% | 0.87% | -3.51% | -5.71% | 0.88% | 0.18 | | |
| 1/29/2016 | Fri | 1,299,282 | $3.53 | 5.37% | 2.38% | 1.42% | 1.29% | 4.09% | 0.85 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 01/29/2016) |
| 1/30/2016 | Sat | | | | | | | | | | **Wright Reports Analyst Report** (Wright Reports - Manual Entry, 01/30/2016) |
| 1/31/2016 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 01/31/2016) |
| 2/1/2016 | Mon | 1,126,607 | $3.39 | -3.97% | 0.14% | 0.49% | 0.56% | -4.52% | -0.94 | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 02/01/2016) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 02/01/2016) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 02/01/2016) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 02/01/2016) |
| | | | | | | | | | | | **Covered Call Alerts For Disney, Avon Products, General Electric, Keryx Biopharmaceuticals and JC Penney Released By InvestorsObserver** (PR Newswire (U.S.) - Factiva, 02/01/2016 09:31 AM) |
| | | | | | | | | | | | **Neylan John F, Chief Medi, Acquires 53,750 KERX US 01/28/16** (BLOOMBERG News - Bloomberg, 02/01/2016 06:55 PM) |
| | | | | | | | | | | | **Brian R Adams, VP and Gen, Acquires 53,750 KERX US 01/28/16** (BLOOMBERG News - Bloomberg, 02/01/2016 06:55 PM) |
| | | | | | | | | | | | **Scott A Holmes, CFO, Acquires 53,750 KERX US 01/28/16** (BLOOMBERG News - Bloomberg, 02/01/2016 06:56 PM) |
| | | | | | | | | | | | **Gregory P Madison, President, Acquires 153,750 KERX US 01/28/16** (BLOOMBERG News - Bloomberg, 02/01/2016 06:59 PM) |
| 2/2/2016 | Tue | 1,400,271 | $3.44 | 1.47% | -2.23% | -2.95% | -3.97% | 5.44% | 1.12 | | **KERYX BIOPHARMACEUTICALS INSIDERS AWARDED OPTIONS** (People in Business - Factiva, 02/02/2016) |
| 2/3/2016 | Wed | 1,352,022 | $3.45 | 0.29% | -0.26% | 1.24% | 1.76% | -1.47% | -0.30 | | |
| 2/4/2016 | Thu | 1,227,155 | $3.64 | 5.51% | 0.16% | 0.28% | 0.29% | 5.22% | 1.08 | | **Keryx Shares Advance 10% Beating Gains in Biotech** (BLOOMBERG News - Bloomberg, 02/04/2016 10:28 AM) |
| 2/5/2016 | Fri | 1,467,348 | $3.55 | -2.47% | -3.24% | -3.23% | -3.87% | 1.40% | 0.29 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 02/05/2016) |
| | | | | | | | | | | | **S&P Global Analyst Report** (S&P Global - Manual Entry, 02/05/2016) |
| 2/6/2016 | Sat | | | | | | | | | | |
| 2/7/2016 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 02/07/2016) |
| 2/8/2016 | Mon | 1,420,970 | $3.31 | -6.76% | -1.82% | -3.20% | -4.07% | -2.69% | -0.56 | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jan. 20, 2016)** (Pharma Business Week - Factiva, 02/08/2016) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals [Amend] (Jan. 26, 2016)** (Pharma Business Week - Factiva, 02/08/2016) |
| 2/9/2016 | Tue | 1,384,272 | $3.19 | -3.63% | -0.35% | 0.09% | 0.25% | -3.87% | -0.81 | | **KERYX BIOPHARMACEUTICALS INC SC 13G/A** (SEC - SEC Edgar, 02/09/2016) |
| | | | | | | | | | | | **Mayor Walsh says he's not going to steal biotechs from Cambridge. Here's why.** (Boston Business Journal Online - Factiva, 02/09/2016) |
| | | | | | | | | | | | **Nasdaq Short Interest as of Jan. 29** (BLOOMBERG News - Bloomberg, 02/09/2016 04:21 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of Jan. 29** (BLOOMBERG News - Bloomberg, 02/09/2016 04:22 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Ratios as of Jan. 29** (BLOOMBERG News - Bloomberg, 02/09/2016 04:22 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Jan. 29** (BLOOMBERG News - Bloomberg, 02/09/2016 04:22 PM) |
| 2/10/2016 | Wed | 1,193,146 | $3.23 | 1.25% | 0.36% | 0.74% | 0.95% | 0.31% | 0.06 | | **Early Briefing on Biotechnology Stocks -- Achillion Pharma, CTI BioPharma, Inovio Pharma, and Keryx Biopharma** (ACCESSWIRE - Factiva, 02/10/2016) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 02/10/2016) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 2/11/2016 | Thu | 1,059,300 | $3.24 | 0.31% | -0.38% | -2.34% | -3.20% | 3.51% | 0.73 | | KERYX BIOPHARMACEUTICALS INC SC 13G/A (SEC - SEC Edgar, 02/10/2016) |
| | | | | | | | | | | | MarketLine Analyst Report (Marketline - Manual Entry, 02/10/2016) |
| | | | | | | | | | | | Gregory P Madison, President, Sells 1,938 KERX US 02/09/16 (BLOOMBERG News - Bloomberg, 02/10/2016 05:24 PM) |
| | | | | | | | | | | | Greg Madison starts third year as Keryx Biopharmaceuticals COO 10 February 2016 (People in Business - Factiva, 02/11/2016) |
| | | | | | | | | | | | Keryx Biopharmaceuticals to Host Conference Call on Fourth Quarter, Year End 2015 Financial Results on Thursday, Feb. 25 (India Pharma News - Factiva, 02/11/2016) |
| | | | | | | | | | | | Keryx Biopharmaceuticals chief executive officer, chief operating officer and director Greg Madison sells 10 February 2016 (People in Business - Factiva, 02/11/2016) |
| | | | | | | | | | | | Keryx Biopharmaceuticals to Host Conference Call on Fourth Quarter and Year End 2015 Financial Results on Thursday, February 25, 2016 (GlobeNewswire - Factiva, 02/11/2016 08:00 AM) |
| | | | | | | | | | | | Press Release: Keryx Biopharmaceuticals to Host Conference Call on Fourth Quarter and Year End 2015 Financial Results on Thursday, February 25, 2016 (Dow Jones Institutional News - Factiva, 02/11/2016 08:00 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals to Host Conference Call on Fourth Quarter and Year End 2015 Financial Results on Thursday, February 25 (PrimeZone Media Network - Bloomberg, 02/11/2016 08:00 AM) |
| 2/12/2016 | Fri | 914,706 | $3.43 | 5.71% | 1.66% | 2.88% | 3.63% | 2.08% | 0.43 | | GlobalData Analyst Report (GLOBALDATA - Manual Entry, 02/12/2016) |
| | | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 02/12/2016) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC SC 13G (SEC - SEC Edgar, 02/12/2016) |
| | | | | | | | | | | | The Baupost Group LLC Holdings in 4th Quarter: 13F Alert (BLOOMBERG News - Bloomberg, 02/12/2016 04:55 PM) |
| 2/13/2016 | Sat | | | | | | | | | | |
| 2/14/2016 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 02/14/2016) |
| 2/15/2016 | Mon | | | | | | | | | | ValuEngine Analyst Report (ValuEngine - Manual Entry, 02/15/2016) |
| 2/16/2016 | Tue | 1,023,772 | $3.70 | 8.03% | 2.32% | 3.02% | 3.76% | 4.26% | 0.89 | | |
| 2/17/2016 | Wed | 1,342,888 | $3.89 | 5.14% | 2.21% | 2.99% | 3.87% | 1.26% | 0.26 | | Covered Call Alerts For Opko Health, AbbVie, Weight Watchers, Keryx Biopharmaceuticals and Delta Airlines Released By |
| 2/18/2016 | Thu | 1,704,191 | $3.49 | -10.28% | -1.02% | -2.63% | -3.37% | -6.91% | -1.44 | | |
| 2/19/2016 | Fri | 1,192,530 | $3.64 | 4.30% | 0.38% | 0.91% | 1.25% | 3.05% | 0.63 | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 02/19/2016) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC CT ORDER (SEC - SEC Edgar, 02/19/2016) |
| 2/20/2016 | Sat | | | | | | | | | | |
| 2/21/2016 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 02/21/2016) |
| | | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 02/21/2016) |
| | | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 02/21/2016) |
| 2/22/2016 | Mon | 776,769 | $3.58 | -1.65% | 1.47% | 0.82% | 0.99% | -2.63% | -0.54 | | |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 2/23/2016 | Tue | 1,079,958 | $3.31 | -7.54% | -1.46% | -2.40% | -2.97% | -4.57% | -0.94 | | **Raymond James Analyst Report** (Raymond James - Manual Entry, 02/23/2016) |
| 2/24/2016 | Wed | 1,707,936 | $3.50 | 5.74% | 0.87% | 0.53% | 0.69% | 5.05% | 1.05 | | **U.S. PM DAYBOOK: CRM, RIG Report Post-Mkt; APA, CVC Pre-Mkt** (Bloomberg First Word - Bloomberg, 02/24/2016 03:08 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of Feb. 12** (BLOOMBERG News - Bloomberg, 02/24/2016 04:22 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Ratios as of Feb. 12** (BLOOMBERG News - Bloomberg, 02/24/2016 04:22 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Feb. 12** (BLOOMBERG News - Bloomberg, 02/24/2016 04:22 PM) |
| | | | | | | | | | | | **U.S. WRAP: Stocks Reverse Losses as Oil Stabilizes** (Bloomberg First Word - Bloomberg, 02/24/2016 04:42 PM) |
| | | | | | | | | | | | **U.S. AFTER-HOURS WRAP: Enbridge to Issue ~C$2b in Shrs** (Bloomberg First Word - Bloomberg, 02/24/2016 06:02 PM) |
| 2/25/2016 | Thu | 1,798,422 | $3.34 | -4.57% | 0.88% | 0.16% | 0.28% | -4.85% | -1.01 | | **Keryx Biopharmaceuticals Announces Fourth Quarter, Year-End 2015 Financial Results** (India Pharma News - Factiva, 02/25/2016) |
| | | | | | | | | | | | **Brean Capital Analyst Report** (Brean Capital - Manual Entry, 02/25/2016) |
| | | | | | | | | | | | **BTIG Analyst Report** (BTIG - Manual Entry, 02/25/2016) |
| | | | | | | | | | | | **BTIG Analyst Report** (BTIG - Manual Entry, 02/25/2016) |
| | | | | | | | | | | | **Cowen and Company Analyst Report** (COWEN AND COMPANY - Manual Entry, 02/25/2016) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 02/25/2016) |
| | | | | | | | | | | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 02/25/2016) |
| | | | | | | | | | | | **Morgan Stanley Analyst Report** (Morgan Stanley - Manual Entry, 02/25/2016) |
| | | | | | | | | | | | **Q4 2015 Keryx Biopharmaceuticals Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 02/25/2016) |
| | | | | | | | | | | | **Stifel Analyst Report** (Stifel - Manual Entry, 02/25/2016) |
| | | | | | | | | | | | **U.S. DAYBOOK: Kraft Heinz, Baidu, EOG, Monster Beverage Earnings** (Bloomberg First Word - Bloomberg, 02/25/2016 05:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Fourth Quarter and Year-End 2015 Financial Results** (GlobeNewswire - Factiva, 02/25/2016 07:00 AM) |
| | | | | | | | | | | | **\*Keryx Biopharm 4Q Loss/Shr 36c >KERX** (Dow Jones Institutional News - Factiva, 02/25/2016 07:00 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Fourth Quarter and Year-End 2015 Financial Results** (PrimeZone Media Network - Bloomberg, 02/25/2016 07:00 AM) |
| | | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS 4Q LOSS/SHR 36C** (BLOOMBERG News - Bloomberg, 02/25/2016 07:00 AM) |
| | | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS 4Q LOSS/SHR 36C, EST. LOSS 25C** (BLOOMBERG News - Bloomberg, 02/25/2016 07:00 AM) |
| | | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS 4Q LOSS/SHR 36C, EST. LOSS 25C** (Bloomberg First Word - Bloomberg, 02/25/2016 07:01 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 2/26/2016 | Fri | 1,597,883 | $3.64 | 8.98% | 0.18% | 0.79% | 1.03% | 7.95% | 1.64 | | *KERYX SEES YR AURYXIA NET U.S. PRODUCT SALES $31M - $34M (BLOOMBERG News - Bloomberg, 02/25/2016 07:02 AM) |
| | | | | | | | | | | | *KERYX SEES YR PRESCRIPTION VOL UP 20%- 35% SEQUENTIALLY (BLOOMBERG News - Bloomberg, 02/25/2016 07:03 AM) |
| | | | | | | | | | | | *KERYX 4Q TOTAL REV. $5.8M, EST. $5.79M (BLOOMBERG News - Bloomberg, 02/25/2016 07:03 AM) |
| | | | | | | | | | | | *KERYX REITERATED CASH OPERATING EXPENSES VIEW IN '16 (BLOOMBERG News - Bloomberg, 02/25/2016 07:03 AM) |
| | | | | | | | | | | | Keryx Biopharma Sees 2016 Auryxia U.S. Sales $31m-$34m (Bloomberg First Word - Bloomberg, 02/25/2016 07:17 AM) |
| | | | | | | | | | | | U.S. HEALTH PRE-MKT: Relypsa, Gilead, Zimmer Biomet (Bloomberg First Word - Bloomberg, 02/25/2016 07:27 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals' CEO Greg Madison on Q4 2015 Results -- Earnings Call Transcript >KERX (Dow Jones Institutional News - Factiva, 02/25/2016 02:56 PM) |
| | | | | | | | | | | | 07:16 EDT Keryx price target lowered to $10 from $18 at Brean CapitalBrean... (Theflyonthewall.com - Factiva, 02/26/2016) |
| | | | | | | | | | | | 11:17 EDT Battleground: Analysts diverge on Keryx after quarterly reportKeryx... (Theflyonthewall.com - Factiva, 02/26/2016) |
| | | | | | | | | | | | Brean Capital Analyst Report (Brean Capital - Manual Entry, 02/26/2016) |
| | | | | | | | | | | | Carbon Research; Studies from State University of New York in the Area of Carbon Research Reported (Controllable synthesis of magnetic carbon composites with high porosity and strong acid resistance from hydrochar for efficient removal of organic pollutants: An ...) (Science Letter - Factiva, 02/26/2016) |
| | | | | | | | | | | | Citi Analyst Report (CITI - Manual Entry, 02/26/2016) |
| | | | | | | | | | | | Environmental Microbiology; New Data from Technical University of Denmark Illuminate Findings in Environmental Microbiology (Influence of Iron on Production of the Antibacterial Compound Tropodithietic Acid and Its Noninhibitory Analog in Phaeobacter inhibens) (Ecology, Environment & Conservation - Factiva, 02/26/2016) |
| | | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 02/26/2016) |
| | | | | | | | | | | | JMP Securities Analyst Report (JMP Securities - Manual Entry, 02/26/2016) |
| | | | | | | | | | | | JP Morgan Analyst Report (JP Morgan - Manual Entry, 02/26/2016) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 10-K (SEC - SEC Edgar, 02/26/2016) |
| | | | | | | | | | | | Keryx downgraded to Neutral from Overweight at JPMorgan (Theflyonthewall.com - Factiva, 02/26/2016) |
| | | | | | | | | | | | Keryx May Have the Cash to Get to Breakeven (Barron's Online - Factiva, 02/26/2016) |
| | | | | | | | | | | | Keryx upgraded to Outperform from Market Perform at Raymond James (Theflyonthewall.com - Factiva, 02/26/2016) |
| | | | | | | | | | | | Ladenburg Analyst Report (Ladenburg - Manual Entry, 02/26/2016) |
| | | | | | | | | | | | Raymond James Analyst Report (Raymond James - Manual Entry, 02/26/2016) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 02/26/2016) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Raised at Raymond James (BLOOMBERG News - Bloomberg, 02/26/2016 03:36 AM) |
| | | | | | | | | | | | Keryx Upgraded to Outperform at Raymond James (BLOOMBERG News - Bloomberg, 02/26/2016 03:38 AM) |
| | | | | | | | | | | | U.S. DAYBOOK: American Tower, Sempra, Hilton, Foot Locker Earns (Bloomberg First Word - Bloomberg, 02/26/2016 05:31 AM) |
| | | | | | | | | | | | *KERYX BIOPHARMA RAISED TO OUTPERFORM AT RAYMOND JAMES (Bloomberg First Word - Bloomberg, 02/26/2016 06:22 AM) |
| | | | | | | | | | | | *KERYX BIOPHARMA CUT TO NEUTRAL VS OVERWEIGHT AT JPMORGAN (Bloomberg First Word - Bloomberg, 02/26/2016 06:24 AM) |
| | | | | | | | | | | | U.S. ANALYST RATINGS: Upgrades, Downgrades, Initiations (Bloomberg First Word - Bloomberg, 02/26/2016 07:58 AM) |
| | | | | | | | | | | | *Keryx Biopharmaceuticals Raised to Outperform From Mkt Perform by Raymond James >KERX (Dow Jones Institutional News - Factiva, 02/26/2016 08:19 AM) |
| | | | | | | | | | | | Rating Changes, New Coverage on North American Stocks (BLOOMBERG News - Bloomberg, 02/26/2016 09:00 AM) |
| | | | | | | | | | | | North and South American Stock Rating Changes, New Coverage (BLOOMBERG News - Bloomberg, 02/26/2016 09:00 AM) |
| | | | | | | | | | | | Benzinga's Top Downgrades (Benzinga.com - Factiva, 02/26/2016 09:17 AM) |
| | | | | | | | | | | | Why Did JPMorgan Just Downgrade Keryx Bio? (Benzinga.com - Factiva, 02/26/2016 09:28 AM) |
| | | | | | | | | | | | Keryx Rises 11%; Analyst Upgrades to Outperform (BLOOMBERG News - Bloomberg, 02/26/2016 01:32 PM) |
| 2/27/2016 | Sat | | | | | | | | | | |
| 2/28/2016 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 02/28/2016) |
| 2/29/2016 | Mon | 4,299,726 | $4.02 | 10.44% | -0.70% | -2.68% | -3.69% | 14.13% | 2.89 | ** | 06:51 EDT Keryx upgraded to Outperform from Market Perform at FBR CapitalFBR... (Theflyonthewall.com - Factiva, 02/29/2016) |
| | | | | | | | | | | | 09:19 EDT On The Fly: Pre-market Movers UP AFTER EARNINGS: Federal-Mogul (FDML),... (Theflyonthewall.com - Factiva, 02/29/2016) |
| | | | | | | | | | | | FBR Analyst Report (FBR - Manual Entry, 02/29/2016) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Feb. 10, 2016) (Pharma Business Week - Factiva, 02/29/2016) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals (Feb. 12, 2016) (Pharma Business Week - Factiva, 02/29/2016) |
| | | | | | | | | | | | Torii to Expand Sales Force to 570 by FY2018; Will Actively Seek Acquisitions, Alliances (Pharma Japan - Factiva, 02/29/2016) |
| | | | | | | | | | | | *KERYX RAISED TO OUTPERFORM VS MARKET PERFORM AT FBR (Bloomberg First Word - Bloomberg, 02/29/2016 03:08 AM) |
| | | | | | | | | | | | Keryx Upgraded to Outperform at FBR Capital Markets (BLOOMBERG News - Bloomberg, 02/29/2016 03:26 AM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | CORRECT: U.S. DAYBOOK: Endo, Workday, Hertz, Lumber Liquidators (Bloomberg First Word - Bloomberg, 02/29/2016 05:29 AM) |
| | | | | | | | | | | | U.S. ANALYST RATINGS: Upgrades, Downgrades, Initiations (Bloomberg First Word - Bloomberg, 02/29/2016 07:43 AM) |
| | | | | | | | | | | | FBR Upgrades Keryx Biopharma To Outperform, Sees Meaningful Auryxia Sales & Potential Label Expansion (Benzinga.com - Factiva, 02/29/2016 07:53 AM) |
| | | | | | | | | | | | U.S. HEALTH PRE-MKT: Valeant's CEO Returns, Shrs Down Pre-Mkt (Bloomberg First Word - Bloomberg, 02/29/2016 08:30 AM) |
| | | | | | | | | | | | Russell 2000 Stocks With Biggest Weekly Changes in Ratings (BLOOMBERG News - Bloomberg, 02/29/2016 08:31 AM) |
| | | | | | | | | | | | Benzinga's Top Upgrades (Benzinga.com - Factiva, 02/29/2016 08:51 AM) |
| 3/1/2016 | Tue | 1,609,591 | $4.30 | 6.97% | 2.89% | 4.30% | 5.97% | 1.00% | 0.20 | | *Keryx Biopharmaceuticals Raised to Outperform From Mkt Perform by FBR Capital Markets >KERX (Dow Jones Institutional News - Factiva, 02/29/2016 10:26 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals to Present at Cowen and Company's 36th Annual Health Care Conference on March 7 (India Pharma News - Factiva, 03/01/2016) |
| | | | | | | | | | | | Japan's MHLW grants approval to Astellas' Kiklin for treatment of hyperphosphataemia (IHS Global Insight Daily Analysis - Factiva, 03/01/2016) |
| | | | | | | | | | | | Keryx Biopharmaceuticals to Present at Cowen and Company's 36th Annual Health Care Conference on Monday, March 7 (GlobeNewswire - Factiva, 03/01/2016 08:30 AM) |
| | | | | | | | | | | | Press Release: Keryx Biopharmaceuticals to Present at Cowen and Company's 36th Annual Health Care Conference on Monday, March 7 (Dow Jones Institutional News - Factiva, 03/01/2016 08:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals to Present at Cowen and Company's 36th Annual Health Care Conference on Monday, March 7 (PrimeZone Media Network - Bloomberg, 03/01/2016 08:30 AM) |
| | | | | | | | | | | | Covered Call Alerts For Alcoa, Cal-Maine Foods, Chevron, Keryx Biopharmaceuticals and American Express Released By InvestorsObserver (PR Newswire (U.S.) - Factiva, 03/01/2016 09:31 AM) |
| 3/2/2016 | Wed | 2,555,322 | $4.77 | 10.93% | 0.30% | 1.04% | 1.48% | 9.45% | 1.88 | | Wright Reports Analyst Report (Wright Reports - Manual Entry, 03/02/2016) |
| | | | | | | | | | | | Keryx Stock Rises 11%; Analyst Upgrades to Outperform (BLOOMBERG News - Bloomberg, 03/02/2016 03:50 PM) |
| 3/3/2016 | Thu | 2,256,935 | $5.08 | 6.50% | 0.09% | -1.41% | -1.66% | 8.16% | 1.60 | | |
| 3/4/2016 | Fri | 2,413,612 | $5.18 | 1.97% | 0.20% | -0.34% | -0.15% | 2.12% | 0.41 | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 03/04/2016) |
| | | | | | | | | | | | Patents; Patent Application Titled "Catalyst for Fischer-Tropsch Synthesis and Method for Preparing the Same, and Method for Preparing Modified Molecular Sieve Carrier" Published Online (USPTO 20160045903) (Chemicals & Chemistry - Factiva, 03/04/2016) |
| | | | | | | | | | | | S&P Global Analyst Report (S&P Global - Manual Entry, 03/04/2016) |
| 3/5/2016 | Sat | | | | | | | | | | |
| 3/6/2016 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 03/06/2016) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| 3/7/2016 | Mon | 2,273,635 | $5.38 | 3.86% | -0.18% | 2.43% | 3.41% | 0.45% | 0.09 | **Chemical Engineering; Studies from Ningbo University Describe New Findings in Chemical Engineering (Strong enhancement of dye removal through addition of sulfite to persulfate activated by a supported ferric citrate catalyst)** (Journal of Engineering - Factiva, 03/07/2016) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form CT ORDER, Confidential Treatment Order (Feb. 19, 2016)** (Pharma Business Week - Factiva, 03/07/2016) |
| 3/8/2016 | Tue | 1,804,652 | $4.79 | -10.97% | -1.26% | -3.58% | -4.20% | -6.77% | -1.35 | **Citi Analyst Report** (CITI - Manual Entry, 03/08/2016) |
| | | | | | | | | | | **GlobalData Analyst Report** (GLOBALDATA - Manual Entry, 03/08/2016) |
| 3/9/2016 | Wed | 1,094,758 | $4.75 | -0.84% | 0.56% | -1.15% | -1.02% | 0.18% | 0.04 | **GlobalData Analyst Report** (GLOBALDATA - Manual Entry, 03/09/2016) |
| 3/10/2016 | Thu | 916,234 | $4.72 | -0.63% | -0.26% | -0.78% | -0.61% | -0.02% | 0.00 | **Largest Nasdaq Short Interest Positions as of Feb. 29** (BLOOMBERG News - Bloomberg, 03/10/2016 12:25 PM) |
| | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of Feb. 29** (BLOOMBERG News - Bloomberg, 03/10/2016 12:25 PM) |
| 3/11/2016 | Fri | 1,188,293 | $4.81 | 1.91% | 1.85% | 2.69% | 4.31% | -2.40% | -0.48 | **16:07 EDT Keryx VP Sales & Marketing Operations Abe Ceesay to resign** (Theflyonthewall.com - Factiva, 03/11/2016) |
| | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 03/11/2016) |
| | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 03/11/2016) |
| | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC S-8** (SEC - SEC Edgar, 03/11/2016) |
| | | | | | | | | | | **Keryx Biopharm Files 8K - Other Events >KERX** (Dow Jones Institutional News - Factiva, 03/11/2016 04:02 PM) |
| | | | | | | | | | | ***KERYX SAYS CEESAY TO RESIGN TO BE OPER CHIEF OF PRIVATE CO.** (BLOOMBERG News - Bloomberg, 03/11/2016 04:03 PM) |
| | | | | | | | | | | ***KERYX BIOPHARMACEUTICALS VP SALES & MARKETING OPS RESIGNS** (BLOOMBERG News - Bloomberg, 03/11/2016 04:03 PM) |
| | | | | | | | | | | **Keryx VP for Sales & Marketing Operations Ceesay Resigns** (Bloomberg First Word - Bloomberg, 03/11/2016 04:10 PM) |
| | | | | | | | | | | **U.S. AFTER-HOURS WRAP: DHR, DUK, NEE to Join S&P 100** (Bloomberg First Word - Bloomberg, 03/11/2016 05:43 PM) |
| 3/12/2016 | Sat | | | | | | | | | |
| 3/13/2016 | Sun | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 03/13/2016) |
| | | | | | | | | | | **U.S. WEEKEND WRAP: Trump Spurns Critics, Merkel Party Declines** (Bloomberg First Word - Bloomberg, 03/13/2016 02:03 PM) |
| 3/14/2016 | Mon | 1,093,519 | $4.81 | 0.00% | 0.05% | -0.16% | 0.26% | -0.26% | -0.05 | **Cowen and Company Analyst Report** (COWEN AND COMPANY - Manual Entry, 03/14/2016) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-K, Annual Report [Section 13 And 15(D), Not S-k Item 405] (Feb. 26, 2016)** (Pharma Business Week - Factiva, 03/14/2016) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Feb. 25, 2016)** (Pharma Business Week - Factiva, 03/14/2016) |
| | | | | | | | | | | **U.S. HEALTH PRE-MKT: Abbott, Inovio Pharma; MannKind to Report** (Bloomberg First Word - Bloomberg, 03/14/2016 06:59 AM) |

Appendix A
**Keryx Biopharmaceuticals, Inc.**
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| 3/15/2016 | Tue | 1,254,606 | $4.41 | -8.32% | -0.45% | -3.85% | -4.67% | -3.65% | -0.73 | **Covered Call Alerts For Alcoa, Keryx Biopharmaceuticals, Groupon, 3D Systems and Cliffs Natural Resources Released By** |
| 3/16/2016 | Wed | 1,519,796 | $4.14 | -6.12% | 0.76% | -0.50% | -0.15% | -5.97% | -1.20 | **Relypsa Indicated Up; Veltassa Profit Unlikely: Morgan Stanley** (Bloomberg First Word - Bloomberg, 03/16/2016 08:31 AM) |
| 3/17/2016 | Thu | 1,218,207 | $4.27 | 3.14% | 0.23% | -1.21% | -1.27% | 4.41% | 0.88 | |
| 3/18/2016 | Fri | 4,258,058 | $4.70 | 10.07% | 0.43% | 1.80% | 2.94% | 7.13% | 1.42 | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 03/18/2016) |
| | | | | | | | | | | **Minkabu Analyst Report** (Minkabu - Manual Entry, 03/18/2016) |
| | | | | | | | | | | **Keryx Shares Rise 13% Pacing Gains in Biotechnology Shares** (BLOOMBERG News - Bloomberg, 03/18/2016 12:48 PM) |
| 3/19/2016 | Sat | | | | | | | | | |
| 3/20/2016 | Sun | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 03/20/2016) |
| 3/21/2016 | Mon | 1,856,913 | $4.72 | 0.43% | 0.28% | 1.90% | 3.37% | -2.94% | -0.58 | |
| 3/22/2016 | Tue | 959,604 | $4.69 | -0.64% | 0.27% | 2.61% | 4.38% | -5.01% | -1.00 | |
| 3/23/2016 | Wed | 1,230,822 | $4.43 | -5.54% | -1.09% | -3.39% | -4.12% | -1.42% | -0.28 | **BuySellSignals Analyst Report** (BuySellSignals - Manual Entry, 03/24/2016) |
| 3/24/2016 | Thu | 729,544 | $4.57 | 3.16% | 0.10% | 0.55% | 1.29% | 1.87% | 0.37 | |
| 3/25/2016 | Fri | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 03/25/2016) |
| | | | | | | | | | | **Minkabu Analyst Report** (Minkabu - Manual Entry, 03/25/2016) |
| 3/26/2016 | Sat | | | | | | | | | |
| 3/27/2016 | Sun | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 03/27/2016) |
| 3/28/2016 | Mon | 734,805 | $4.55 | -0.44% | -0.14% | -1.30% | -1.23% | 0.80% | 0.16 | **Biotech Sector Report Analyst; Expecting FDA Results** (ACCESSWIRE - Factiva, 03/28/2016) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Mar. 11, 2016)** (Pharma Business Week - Factiva, 03/28/2016) |
| | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form S-8, Securities To Be Offered To Employees in Employee Benefit Plans (Mar. 11, 2016)** (Pharma Business Week - Factiva, 03/28/2016) |
| 3/29/2016 | Tue | 15,309,253 | $4.94 | 8.57% | 1.69% | 1.73% | 3.02% | 5.56% | 1.10 | **Keryx Biopharmaceuticals Announces Positive Top-line Results from Pivotal Phase 3 Study of Ferric Citrate for Treatment of Iron Deficiency Anemia in Adults with Non-Dialysis Dependent Chronic Kidney Disease** (India Pharma News - Factiva, 03/29/2016) |
| | | | | | | | | | | **Keryx Biopharmaceuticals Inc Phase 3 IDA/CKD Results Call - Final** (CQ FD Disclosure - Factiva, 03/29/2016) |
| | | | | | | | | | | **06:32 EDT Keryx announces results from pivotal Phase 3 study of ferric...** (Theflyonthewall.com - Factiva, 03/29/2016) |
| | | | | | | | | | | **Brean Capital Analyst Report** (Brean Capital - Manual Entry, 03/29/2016) |
| | | | | | | | | | | **BTIG Analyst Report** (BTIG - Manual Entry, 03/29/2016) |
| | | | | | | | | | | **Cowen and Company Analyst Report** (COWEN AND COMPANY - Manual Entry, 03/29/2016) |
| | | | | | | | | | | **JMP Securities Analyst Report** (JMP Securities - Manual Entry, 03/29/2016) |
| | | | | | | | | | | **JP Morgan Analyst Report** (JP Morgan - Manual Entry, 03/29/2016) |
| | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 03/29/2016) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Keryx Jumps On Positive Late-Stage Trial Results (RTT News - Factiva, 03/29/2016) |
| | | | | | | | | | | | Keryx price target raised to $7 from $5 at Maxim (Theflyonthewall.com - Factiva, 03/29/2016) |
| | | | | | | | | | | | Keryx shares jump on successful trial results from iron deficiency drug (Boston Business Journal Online - Factiva, 03/29/2016) |
| | | | | | | | | | | | Keryx to host conference call (Theflyonthewall.com - Factiva, 03/29/2016) |
| | | | | | | | | | | | Keryx's anaemia drug ferric citrate succeeds in Phase III study of kidney patients. (BioSpace - Factiva, 03/29/2016) |
| | | | | | | | | | | | Late-stage trial by Boston's Keryx opens a path to 2 million new patients (Boston Business Journal Online - Factiva, 03/29/2016) |
| | | | | | | | | | | | Maxim Group Analyst Report (Maxim Group - Manual Entry, 03/29/2016) |
| | | | | | | | | | | | Morgan Stanley Analyst Report (Morgan Stanley - Manual Entry, 03/29/2016) |
| | | | | | | | | | | | On The Fly: Pre-market Movers (Theflyonthewall.com - Factiva, 03/29/2016) |
| | | | | | | | | | | | On The Fly: Top stock stories at midday (Theflyonthewall.com - Factiva, 03/29/2016) |
| | | | | | | | | | | | Proteobacteria; Findings from Department of Gastroenterology Provides New Data about Salmonella (Visual detection technique for efficient screening and isolation of Salmonella based on a novel enrichment assay using chromatography membrane) (Life Science Weekly - Factiva, 03/29/2016) |
| | | | | | | | | | | | Raymond James Analyst Report (Raymond James - Manual Entry, 03/29/2016) |
| | | | | | | | | | | | Stifel Analyst Report (Stifel - Manual Entry, 03/29/2016) |
| | | | | | | | | | | | Stocks to Buy: Four Stocks to Consider on (3/29/16) (ACCESSWIRE - Factiva, 03/29/2016) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces Positive Top-line Results from Pivotal Phase 3 Study of Ferric Citrate for the Treatment of Iron Deficiency Anemia in Adults with Non-Dialysis Dependent Chronic Kidney Disease (GlobeNewswire - Factiva, 03/29/2016 06:30 AM) |
| | | | | | | | | | | | *KERYX SAYS FERRIC CITRATE WELL TOLERATED IN STUDY (BLOOMBERG News - Bloomberg, 03/29/2016 06:30 |
| | | | | | | | | | | | *KERYX TO SUBMIT SNDA TO FDA IN 3Q TO EXPAND LABEL FOR AURYXIA (BLOOMBERG News - Bloomberg, 03/29/2016 06:30 AM) |
| | | | | | | | | | | | *KERYX: 52% OF PATIENTS HAD 1 G/DL OR MORE HEMOGLOBIN INCREASE (BLOOMBERG News - Bloomberg, 03/29/2016 06:30 AM) |
| | | | | | | | | | | | *KERYX'S AURYXIA MET ENDPOINT WITH STATISTICAL SIGNIFICANCE (BLOOMBERG News - Bloomberg, 03/29/2016 06:30 AM) |
| | | | | | | | | | | | *KERYX'S AURYXIA PHASE 3 MET PRIMARY ENDPOINT FOR IDA TREATMENT (BLOOMBERG News - Bloomberg, 03/29/2016 06:30 AM) |
| | | | | | | | | | | | *KERYX'S AURYXIA STUDY FOR TREATING IRON DEFICIENCY ANEMIA (BLOOMBERG News - Bloomberg, 03/29/2016 06:30 AM) |
| | | | | | | | | | | | Keryx Phase 3 Study Met Goals in Pre-Dialysis Patients (Bloomberg First Word - Bloomberg, 03/29/2016 06:30 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Keryx says anemia drug succeeds in study of kidney patients** (Reuters News - Factiva, 03/29/2016 06:30 AM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Announces Positive Top-line Results from Pivotal Phase 3 Study of Ferric Citrate for the Treatment of Iron Deficiency Anemia in Adults with Non-Dialysis Dependent Chronic Kidney Disease** (Dow Jones Institutional News - Factiva, 03/29/2016 06:30 AM) |
| | | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS: POSITIVE TOP-LINE RESULTS FROM** (BLOOMBERG News - Bloomberg, 03/29/2016 06:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Positive Top-line Results from Pivotal Â Phase 3 Study of Ferric Citrate for the Treatment o** (PrimeZone Media Network - Bloomberg, 03/29/2016 06:30 AM) |
| | | | | | | | | | | | **Keryx says anemia drug succeeds in study of kidney patients** (Reuters News - Factiva, 03/29/2016 06:31 AM) |
| | | | | | | | | | | | **Keryx Biopharm Files 8K - Other Events >KERX** (Dow Jones Institutional News - Factiva, 03/29/2016 07:16 AM) |
| | | | | | | | | | | | **U.S. HEALTH PRE-MKT: Keryxâ€™s Auryxia Data, Acadia FDA Panel** (Bloomberg First Word - Bloomberg, 03/29/2016 07:23 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Keryx, SunEdison, Cleco Corp** (Reuters News - Factiva, 03/29/2016 07:51 AM) |
| | | | | | | | | | | | **Keryx Shares Rise as Anemia Drug Meets Endpoint in Study** (Dow Jones Institutional News - Factiva, 03/29/2016 08:35 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Surges 20% Following Positive Kidney Disease Drug Data** (Benzinga.com - Factiva, 03/29/2016 08:54 AM) |
| | | | | | | | | | | | **Reuters Health News Summary** (Reuters News - Factiva, 03/29/2016 08:55 AM) |
| | | | | | | | | | | | **MW Keryx stock up 21% after positive late-stage results for anemia drug** (MarketWatch - Factiva, 03/29/2016 08:56 AM) |
| | | | | | | | | | | | **U.S. Hot Stocks: Hot Stocks to Watch** (Dow Jones Institutional News - Factiva, 03/29/2016 09:15 AM) |
| | | | | | | | | | | | **Keryx stock up 21% after positive late-stage results for anemia drug** (Dow Jones Newswires Chinese (English) - Factiva, 03/29/2016 09:17 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Keryx, SunEdison, Cleco Corp, Ambarella** (Reuters News - Factiva, 03/29/2016 09:24 AM) |
| | | | | | | | | | | | **Stocks to Watch: Affymetrix, Keryx and Conn's** (Dow Jones Institutional News - Factiva, 03/29/2016 09:29 AM) |
| | | | | | | | | | | | **Mid-Morning Market Update: Markets Open Lower; Lennar Beats Q1 Expectations** (Benzinga.com - Factiva, 03/29/2016 10:03 AM) |
| | | | | | | | | | | | **Keryx Rises; Morgan Stanley Sees â€˜Commercial Uncertaintiesâ€™** (Bloomberg First Word - Bloomberg, 03/29/2016 11:37 AM) |
| | | | | | | | | | | | **Keryx Jumps After Positive Results for Kidney Drug (Correct)** (BLOOMBERG News - Bloomberg, 03/29/2016 11:56 AM) |
| | | | | | | | | | | | **Mid-Day Market Update: Crude Oil Down Over 3%; Keryx Biopharmaceuticals Shares Rise Following Positive Kidney Disease Drug Data** (Benzinga.com - Factiva, 03/29/2016 12:08 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Changes as of March 15** (BLOOMBERG News - Bloomberg, 03/29/2016 12:13 PM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of March 15** (BLOOMBERG News - Bloomberg, 03/29/2016 12:13 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of March 15** (BLOOMBERG News - Bloomberg, 03/29/2016 12:13 PM) |
| | | | | | | | | | | | **Nasdaq Short Interest as of March 15** (BLOOMBERG News - Bloomberg, 03/29/2016 12:13 PM) |
| | | | | | | | | | | | **Keryx Jumps After Positive Results for Kidney Disease Drug (1)** (BLOOMBERG News - Bloomberg, 03/29/2016 12:55 PM) |
| | | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS PT RAISED TO $7 FROM $5 AT MAXIM** (Bloomberg First Word - Bloomberg, 03/29/2016 01:43 PM) |
| | | | | | | | | | | | **Mid-Afternoon Market Update: Dow Surges 100 Points; Sunedison Shares Tumble Following Report Of SEC Probe** (Benzinga.com - Factiva, 03/29/2016 02:50 PM) |
| | | | | | | | | | | | **Health Care Up As Traders Jump Back Into Biotech -- Health Care Roundup** (Dow Jones Institutional News - Factiva, 03/29/2016 04:06 PM) |
| 3/30/2016 | Wed | 3,123,931 | $4.71 | -4.66% | 0.47% | -0.53% | -0.12% | -4.53% | -0.90 | | **Anemia Drug Benefits Kidney Patients in Study** (Health Daily Digest - Factiva, 03/30/2016) |
| | | | | | | | | | | | **Citi Analyst Report** (CITI - Manual Entry, 03/30/2016) |
| | | | | | | | | | | | **FBR Analyst Report** (FBR - Manual Entry, 03/30/2016) |
| | | | | | | | | | | | **Keryx Biopharma hits targets in late-stage trial of IDA treatment** (SeeNews America - Factiva, 03/30/2016) |
| | | | | | | | | | | | **Keryx clinical data (Phase III) (anemia).** (R & D Focus Drug News - Factiva, 03/30/2016) |
| | | | | | | | | | | | **Keryx leaps one hurdle but regulators and payers await** (EP Vantage - Factiva, 03/30/2016) |
| | | | | | | | | | | | **Ladenburg Analyst Report** (Ladenburg - Manual Entry, 03/30/2016) |
| 3/31/2016 | Thu | 1,438,121 | $4.67 | -0.85% | 0.01% | 2.20% | 3.49% | -4.34% | -0.86 | | **HK Bourse: Results Announcement From 3Sbio Inc.** (Dow Jones Institutional News - Factiva, 03/31/2016 07:40 AM) |
| 4/1/2016 | Fri | 1,349,248 | $4.60 | -1.50% | 0.92% | 2.87% | 4.34% | -5.84% | -1.15 | | **Keryx Biopharmaceuticals Announces New Appointments and Changes to its Board of Directors** (Kuwait News Agency (KUNA) - Factiva, 04/01/2016) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces New Appointments, Changes to Its Board of Directors** (India Pharma News - Factiva, 04/01/2016) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 04/01/2016) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 04/01/2016) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC PRE 14A** (SEC - SEC Edgar, 04/01/2016) |
| | | | | | | | | | | | **Keryx names Gilman, Rogers to board of directors** (Theflyonthewall.com - Factiva, 04/01/2016) |
| | | | | | | | | | | | **Pharma R&D snapshot: US** (SeeNews America - Factiva, 04/01/2016) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces New Appointments and Changes to its Board of Directors** (GlobeNewswire - Factiva, 04/01/2016 08:30 AM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals Announces New Appointments and Changes to its Board of Directors** (Dow Jones Institutional News - Factiva, 04/01/2016 08:30 AM) |

Appendix A
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | *KERYX BIOPHARMACEUTICALS: NEW APPOINTMENTS, CHANGES TO BOARD (BLOOMBERG News - Bloomberg, 04/01/2016 08:30 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces New Appointments and Changes to its Board of Directors (PrimeZone Media Network - Bloomberg, 04/01/2016 08:30 AM) |
| | | | | | | | | | | | Keryx Biopharm Files 8K - Changes Exec Mgmt >KERX (Dow Jones Institutional News - Factiva, 04/01/2016 08:31 AM) |
| | | | | | | | | | | | Clinical Development News, March 28-April 1 (VentureWire - Factiva, 04/01/2016 03:38 PM) |
| 4/2/2016 | Sat | | | | | | | | | | Wright Reports Analyst Report (Wright Reports - Manual Entry, 04/02/2016) |
| 4/3/2016 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 04/03/2016) |
| 4/4/2016 | Mon | 1,284,268 | $4.54 | -1.30% | -0.44% | 0.89% | 1.51% | -2.81% | -0.56 | | Clarivate Analytics Analyst Report (Clarivate Analytics - Manual Entry, 04/04/2016) |
| | | | | | | | | | | | Clarivate Analytics Analyst Report (Clarivate Analytics - Manual Entry, 04/04/2016) |
| | | | | | | | | | | | Keryx to seek expanded indications for anaemia treatment following successful Phase III trial (IHS Global Insight Daily Analysis - Factiva, 04/04/2016) |
| | | | | | | | | | | | Clinical Development News, March 28-April 1 (The Wall Street Journal Online - Factiva, 04/04/2016 09:40 AM) |
| 4/5/2016 | Tue | 1,573,246 | $4.70 | 3.52% | -0.98% | -0.34% | -0.16% | 3.68% | 0.74 | | |
| 4/6/2016 | Wed | 2,523,849 | $5.03 | 7.02% | 1.59% | 5.95% | 9.04% | -2.01% | -0.41 | | |
| 4/7/2016 | Thu | 1,795,384 | $5.08 | 0.99% | -1.47% | -1.89% | -2.27% | 3.26% | 0.66 | | KERYX BIOPHARMACEUTICALS INC 4 (SEC - SEC Edgar, 04/07/2016) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 4 (SEC - SEC Edgar, 04/07/2016) |
| | | | | | | | | | | | Brian R Adams, VP and Gen, Sells 759 KERX US 04/05/16 (BLOOMBERG News - Bloomberg, 04/07/2016 05:01 PM) |
| 4/8/2016 | Fri | 973,917 | $4.93 | -2.95% | 0.05% | -1.05% | -1.06% | -1.90% | -0.39 | | KERYX BIOPHARMACEUTICALS INSIDERS SELL (People in Business - Factiva, 04/08/2016) |
| | | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 04/08/2016) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 3 (SEC - SEC Edgar, 04/08/2016) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 3 (SEC - SEC Edgar, 04/08/2016) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 3/A (SEC - SEC Edgar, 04/08/2016) |
| | | | | | | | | | | | Minkabu Analyst Report (Minkabu - Manual Entry, 04/08/2016) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Mar. 29, 2016) (Drug Week - Factiva, 04/08/2016) |
| | | | | | | | | | | | S&P Global Analyst Report (S&P Global - Manual Entry, 04/08/2016) |
| 4/9/2016 | Sat | | | | | | | | | | |
| 4/10/2016 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 04/10/2016) |
| 4/11/2016 | Mon | 1,077,177 | $4.69 | -4.87% | -0.36% | -1.65% | -1.98% | -2.89% | -0.60 | | Largest Nasdaq Short Interest Positions as of March 31 (BLOOMBERG News - Bloomberg, 04/11/2016 04:31 PM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of March 31** (BLOOMBERG News - Bloomberg, 04/11/2016 04:31 PM) |
| 4/12/2016 | Tue | 1,119,835 | $4.85 | 3.41% | 0.80% | 1.13% | 2.06% | 1.35% | 0.28 | | **Weyerhaeuser Nr Company; Patent Application Titled "Medium with a Plant Non-Metabolizable Sugar for Improving Seed** |
| 4/13/2016 | Wed | 1,350,790 | $5.12 | 5.57% | 1.55% | 1.93% | 3.22% | 2.34% | 0.49 | | |
| 4/14/2016 | Thu | 1,233,662 | $5.09 | -0.59% | -0.03% | 0.14% | 0.62% | -1.21% | -0.25 | | **Keryx Biopharmaceuticals to Host Conference Call of First Quarter 2016 Financial Results on April 28** (India Pharma News - Factiva, 04/14/2016) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals to Host Conference Call of First Quarter 2016 Financial Results on Thursday, April 28, 2016** (GlobeNewswire - Factiva, 04/14/2016 08:30 AM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals to Host Conference Call of First Quarter 2016 Financial Results on Thursday, April 28, 2016** (Dow Jones Institutional News - Factiva, 04/14/2016 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals to Host Conference Call of First Quarter 2016 Financial Results on Thursday, April 28, 2016** (PrimeZone Media Network - Bloomberg, 04/14/2016 08:30 AM) |
| 4/15/2016 | Fri | 1,117,747 | $5.06 | -0.59% | -0.16% | -0.32% | -0.04% | -0.55% | -0.12 | | **GlobalData Analyst Report** (GLOBALDATA - Manual Entry, 04/15/2016) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 04/15/2016) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC DEF 14A** (SEC - SEC Edgar, 04/15/2016) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC DEFA14A** (SEC - SEC Edgar, 04/15/2016) |
| | | | | | | | | | | | **Nutritional and Metabolic Diseases and Conditions; Recent Findings in Hyperphosphatemia Described by Researchers from Chang Gung Memorial Hospital (Effect of oral ferric citrate on serum phosphorus in hemodialysis patients: multicenter, randomized, double-blind, placebo-controlled study)** (Health & Medicine Week - Factiva, 04/15/2016) |
| 4/16/2016 | Sat | | | | | | | | | | **Keryx says anaemia drug succeeds in study of kidney patients.** (Express Pharma - Factiva, 04/16/2016) |
| 4/17/2016 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 04/17/2016) |
| 4/18/2016 | Mon | 835,451 | $5.04 | -0.40% | 0.44% | 1.51% | 2.67% | -3.07% | -0.65 | | **JP Morgan Analyst Report** (JP Morgan - Manual Entry, 04/18/2016) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 04/18/2016) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Apr. 1, 2016)** (Biotech Business Week - Factiva, 04/18/2016) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form PRE 14A, Other Preliminary Proxy Statements (Apr. 1, 2016)** (Biotech Business Week - Factiva, 04/18/2016) |
| 4/19/2016 | Tue | 1,295,217 | $5.13 | 1.79% | -0.40% | -1.94% | -2.45% | 4.24% | 0.90 | | |
| 4/20/2016 | Wed | 1,288,516 | $5.19 | 1.17% | 0.16% | 0.05% | 0.46% | 0.71% | 0.15 | | **Keryx Biopharmaceuticals vice president - general counsel Brian R. Adams sells 18 April 2016** (People in Business - Factiva, 04/20/2016) |
| 4/21/2016 | Thu | 1,501,982 | $5.24 | 0.96% | -0.05% | 2.84% | 4.44% | -3.48% | -0.76 | | **DJ Keryx Biopharmaceuticals Inc, Inst Holders, 1Q 2016 (KERX)** (Dow Jones Institutional News - Factiva, 04/21/2016 03:48 AM) |
| 4/22/2016 | Fri | 948,836 | $5.15 | -1.72% | -0.80% | 0.29% | 0.63% | -2.35% | -0.51 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 04/22/2016) |
| | | | | | | | | | | | **Minkabu Analyst Report** (Minkabu - Manual Entry, 04/22/2016) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 4/23/2016 | Sat | | | | | | | | | | |
| 4/24/2016 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 04/24/2016) |
| 4/25/2016 | Mon | 1,596,113 | $5.26 | 2.14% | -0.21% | -0.88% | -1.00% | 3.13% | 0.68 | | MacroRisk Analytics/EconomicInvestor Analyst Report (MacroRisk Analytics/EconomicInvestor - Manual Entry, 04/25/2016) |
| | | | | | | | | | | | The Economy Matters Analyst Report (The Economy Matters - Manual Entry, 04/25/2016) |
| 4/26/2016 | Tue | 1,523,286 | $5.06 | -3.80% | -0.15% | -1.50% | -1.81% | -1.99% | -0.43 | | Raymond James Analyst Report (Raymond James - Manual Entry, 04/26/2016) |
| | | | | | | | | | | | Largest Nasdaq Short Interest Changes as of April 15 (BLOOMBERG News - Bloomberg, 04/26/2016 04:46 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest Percent Decreases as of April 15 (BLOOMBERG News - Bloomberg, 04/26/2016 04:46 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest Positions as of April 15 (BLOOMBERG News - Bloomberg, 04/26/2016 04:46 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest vs Free Float as of April 15 (BLOOMBERG News - Bloomberg, 04/26/2016 04:46 PM) |
| 4/27/2016 | Wed | 1,445,057 | $5.08 | 0.40% | -0.51% | -1.29% | -1.56% | 1.96% | 0.43 | | KERYX BIOPHARMACEUTICALS INC 4 (SEC - SEC Edgar, 04/27/2016) |
| | | | | | | | | | | | John F Neylan, Chief Medi, Sells 4,766 KERX US 04/25/16 (BLOOMBERG News - Bloomberg, 04/27/2016 04:21 PM) |
| 4/28/2016 | Thu | 4,635,558 | $5.26 | 3.54% | -1.18% | -0.90% | -1.05% | 4.59% | 1.03 | | Brean Capital Analyst Report (Brean Capital - Manual Entry, 04/28/2016) |
| | | | | | | | | | | | BTIG Analyst Report (BTIG - Manual Entry, 04/28/2016) |
| | | | | | | | | | | | Cowen and Company Analyst Report (COWEN AND COMPANY - Manual Entry, 04/28/2016) |
| | | | | | | | | | | | JMP Securities Analyst Report (JMP Securities - Manual Entry, 04/28/2016) |
| | | | | | | | | | | | JP Morgan Analyst Report (JP Morgan - Manual Entry, 04/28/2016) |
| | | | | | | | | | | | Keryx Biopharmaceuticals chief medical officer John F. Neylan sells 27 April 2016 (People in Business - Factiva, 04/28/2016) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 10-Q (SEC - SEC Edgar, 04/28/2016) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 8-K (SEC - SEC Edgar, 04/28/2016) |
| | | | | | | | | | | | Maxim Group Analyst Report (Maxim Group - Manual Entry, 04/28/2016) |
| | | | | | | | | | | | Morgan Stanley Analyst Report (Morgan Stanley - Manual Entry, 04/28/2016) |
| | | | | | | | | | | | Q1 2016 Keryx Biopharmaceuticals Inc Earnings Call - Final (CQ FD Disclosure - Factiva, 04/28/2016) |
| | | | | | | | | | | | Raymond James Analyst Report (Raymond James - Manual Entry, 04/28/2016) |
| | | | | | | | | | | | Stifel Analyst Report (Stifel - Manual Entry, 04/28/2016) |
| | | | | | | | | | | | ValuEngine Analyst Report (ValuEngine - Manual Entry, 04/28/2016) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces First Quarter 2016 Financial Results (GlobeNewswire - Factiva, 04/28/2016 07:00 AM) |
| | | | | | | | | | | | *Keryx Biopharm 1Q Loss/Shr 39c >KERX (Dow Jones Institutional News - Factiva, 04/28/2016 07:00 AM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | Keryx Biopharmaceuticals Announces First Quarter 2016 Financial Results (PrimeZone Media Network - Bloomberg, 04/28/2016 07:00 AM) |
| | | | | | | | | | | | *KERYX 1Q LOSS PER SHARE 39C (BLOOMBERG News - Bloomberg, 04/28/2016 07:00 AM) |
| | | | | | | | | | | | *KERYX 1Q LOSS PER SHARE 39C INCL $15.7M EXPENSES (BLOOMBERG News - Bloomberg, 04/28/2016 07:00 AM) |
| | | | | | | | | | | | *KERYX 1Q LOSS PER SHARE 39C, MAY NOT COMPARE WITH EST. (BLOOMBERG News - Bloomberg, 04/28/2016 07:00 AM) |
| | | | | | | | | | | | *KERYX REAFFIRMS '16 PRODUCT SALES & CASH OPER EXPENSE FORECAST (BLOOMBERG News - Bloomberg, 04/28/2016 07:04 AM) |
| | | | | | | | | | | | Keryx 1Q Rev. Tops Estimate; Yr Forecast Unchanged (Bloomberg First Word - Bloomberg, 04/28/2016 07:23 AM) |
| | | | | | | | | | | | U.S. HEALTH PRE-MKT: AbbVie, Abbott Labs, Sanofi M&A Updates (Bloomberg First Word - Bloomberg, 04/28/2016 07:52 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals' CEO Greg Madison on Q1 2016 Results -- Earnings Call Transcript >KERX (Dow Jones Institutional News - Factiva, 04/28/2016 01:07 PM) |
| 4/29/2016 | Fri | 1,681,408 | $5.44 | 3.42% | -0.62% | -2.60% | -3.45% | 6.87% | 1.55 | | Brean Capital Analyst Report (Brean Capital - Manual Entry, 04/29/2016) |
| | | | | | | | | | | | BTIG Analyst Report (BTIG - Manual Entry, 04/29/2016) |
| | | | | | | | | | | | Citi Analyst Report (CITI - Manual Entry, 04/29/2016) |
| | | | | | | | | | | | FBR Analyst Report (FBR - Manual Entry, 04/29/2016) |
| | | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 04/29/2016) |
| | | | | | | | | | | | Ladenburg Analyst Report (Ladenburg - Manual Entry, 04/29/2016) |
| | | | | | | | | | | | Morgan Stanley Analyst Report (Morgan Stanley - Manual Entry, 04/29/2016) |
| | | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 04/29/2016) |
| | | | | | | | | | | | Keryx Advances 7%; Sales Beat Analyst Consensus (BLOOMBERG News - Bloomberg, 04/29/2016 09:49 AM) |
| 4/30/2016 | Sat | | | | | | | | | | KERYX BIOPHARMACEUTICALS UPDATES DIRECTOR PROFILES (People in Business - Factiva, 04/30/2016) |
| 5/1/2016 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 05/01/2016) |
| 5/2/2016 | Mon | 2,841,814 | $5.96 | 9.56% | 0.89% | 1.09% | 2.27% | 7.29% | 1.64 | | New and generic drug approvals: Auryxia, oral tablet, Keryx Biopharmaceuticals (manufacturing change or addition). (US Food and Drug Administration News - Factiva, 05/02/2016) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Apr. 18, 2016) (Biotech Business Week - Factiva, 05/02/2016) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form DEF 14A, Other Definitive Proxy Statements (Apr. 15, 2016) (Biotech Business Week - Factiva, 05/02/2016) |
| | | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form DEFA14A, Additional Definitive Proxy Soliciting Materials And Rule 14(A)(12) Material (Apr. 15, 2016) (Biotech Business Week - Factiva, 05/02/2016) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Keryx Rises 7%; Biotechnology Index Little Changed** (BLOOMBERG News - Bloomberg, 05/02/2016 02:30 PM) |
| 5/3/2016 | Tue | 2,129,705 | $5.64 | -5.37% | -1.12% | -1.92% | -2.42% | -2.95% | -0.68 | | |
| 5/4/2016 | Wed | 2,198,649 | $5.21 | -7.62% | -0.77% | -2.93% | -3.92% | -3.70% | -0.85 | | **Citi Analyst Report** (CITI - Manual Entry, 05/04/2016) |
| | | | | | | | | | | | **Keryx Shares Drop 8%, Double the Losses in Biotech** (BLOOMBERG News - Bloomberg, 05/04/2016 02:56 PM) |
| 5/5/2016 | Thu | 1,126,905 | $5.29 | 1.54% | -0.13% | 0.37% | 1.02% | 0.52% | 0.12 | | |
| 5/6/2016 | Fri | 731,859 | $5.37 | 1.51% | 0.41% | -1.34% | -1.59% | 3.10% | 0.73 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 05/06/2016) |
| | | | | | | | | | | | **Minkabu Analyst Report** (Minkabu - Manual Entry, 05/06/2016) |
| 5/7/2016 | Sat | | | | | | | | | | |
| 5/8/2016 | Sun | | | | | | | | | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 05/08/2016) |
| | | | | | | | | | | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 05/08/2016) |
| | | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 05/08/2016) |
| 5/9/2016 | Mon | 1,058,946 | $5.47 | 1.86% | 0.30% | 2.45% | 4.10% | -2.24% | -0.52 | | **uniQure Announces the Nomination of Jack Kaye to its Board of Directors and Proposed Corporate Governance Changes** (PrimeZone Media Network - Bloomberg, 05/09/2016 04:15 PM) |
| | | | | | | | | | | | **uniQure Announces the Nomination of Jack Kaye to its Board of Directors and Proposed Corporate Governance Changes** (PrimeZone Media Network - Bloomberg, 05/09/2016 04:24 PM) |
| 5/10/2016 | Tue | 1,050,794 | $5.42 | -0.91% | 1.26% | 0.92% | 1.96% | -2.88% | -0.68 | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 05/10/2016) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest Positions as of April 29** (BLOOMBERG News - Bloomberg, 05/10/2016 04:22 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of April 29** (BLOOMBERG News - Bloomberg, 05/10/2016 04:22 PM) |
| | | | | | | | | | | | **Gregory P Madison, President, Sells 1,873 KERX US 05/09/16** (BLOOMBERG News - Bloomberg, 05/10/2016 05:07 PM) |
| 5/11/2016 | Wed | 736,578 | $5.25 | -3.14% | -1.02% | -3.08% | -4.22% | 1.08% | 0.25 | | **BTIG Analyst Report** (BTIG - Manual Entry, 05/11/2016) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals chief executive officer, chief operating officer and director Greg Madison sells 10 May 2016** (People in Business - Factiva, 05/11/2016) |
| 5/12/2016 | Thu | 1,003,788 | $5.19 | -1.24% | -0.49% | -1.68% | -2.11% | 0.88% | 0.21 | | |
| 5/13/2016 | Fri | 1,084,433 | $5.36 | 3.38% | -0.40% | 0.89% | 1.59% | 1.79% | 0.42 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 05/13/2016) |
| 5/14/2016 | Sat | | | | | | | | | | |
| 5/15/2016 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 05/15/2016) |
| 5/16/2016 | Mon | 890,686 | $5.54 | 3.36% | 1.23% | 3.00% | 4.90% | -1.54% | -0.36 | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Apr. 28, 2016)** (Biotech Business Week - Factiva, 05/16/2016) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Apr. 27, 2016)** (Biotech Business Week - Factiva, 05/16/2016) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Apr. 28, 2016)** (Biotech Business Week - Factiva, 05/16/2016) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 5/17/2016 | Tue | 1,366,595 | $5.46 | -1.44% | -1.21% | -0.90% | -1.02% | -0.42% | -0.10 | | |
| 5/18/2016 | Wed | 921,147 | $5.55 | 1.65% | 0.50% | 1.35% | 2.38% | -0.73% | -0.17 | | **Panion & BF Biotech Inc. Patent Issued for Ferric Organic Compounds, Uses Thereof and Methods of Making Same (USPTO 9328133)** (Biotech Week - Factiva, 05/18/2016) |
| 5/19/2016 | Thu | 674,538 | $5.53 | -0.36% | -0.56% | -1.44% | -1.71% | 1.35% | 0.32 | | |
| 5/20/2016 | Fri | 1,135,716 | $5.74 | 3.80% | 1.21% | 2.07% | 3.56% | 0.23% | 0.06 | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 05/20/2016) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (May. 10, 2016)** (Drug Week - Factiva, 05/20/2016) |
| 5/21/2016 | Sat | | | | | | | | | | |
| 5/22/2016 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 05/22/2016) |
| | | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 05/22/2016) |
| 5/23/2016 | Mon | 1,063,746 | $5.81 | 1.22% | -0.08% | 0.62% | 1.29% | -0.07% | -0.02 | | |
| 5/24/2016 | Tue | 1,480,338 | $5.91 | 1.72% | 2.00% | 2.28% | 4.00% | -2.28% | -0.54 | | **Largest Nasdaq Short Interest Positions as of May 13** (BLOOMBERG News - Bloomberg, 05/24/2016 04:23 PM) |
| | | | | | | | | | | | **Largest Nasdaq Short Interest vs Free Float as of May 13** (BLOOMBERG News - Bloomberg, 05/24/2016 04:23 PM) |
| 5/25/2016 | Wed | 1,130,894 | $5.70 | -3.55% | 0.71% | 1.15% | 2.18% | -5.73% | -1.37 | | |
| 5/26/2016 | Thu | 835,797 | $5.71 | 0.18% | 0.15% | -0.60% | -0.40% | 0.58% | 0.14 | | |
| 5/27/2016 | Fri | 824,761 | $5.86 | 2.63% | 0.66% | 0.96% | 1.83% | 0.80% | 0.19 | | **Applied Geochemistry; Findings from N. Bleyen and Co-Authors Reveals New Information on Applied Geochemistry (Assessing the oxidising effect of NaNO3 and NaNO2 from disposed Eurobitum bituminised radioactive waste on the dissolved organic matter in Boom Clay)** (Chemicals & Chemistry - Factiva, 05/27/2016) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 05/27/2016) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 05/27/2016) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 05/27/2016) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 05/27/2016) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 05/27/2016) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 05/27/2016) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 05/27/2016) |
| | | | | | | | | | | | **Keryx Biopharm Files 8K - Changes Exec Mgmt >KERX** (Dow Jones Institutional News - Factiva, 05/27/2016 04:34 PM) |
| | | | | | | | | | | | **Daniel P Regan, Director, Acquires 10,000 KERX US 05/26/16** (BLOOMBERG News - Bloomberg, 05/27/2016 05:17 PM) |
| | | | | | | | | | | | **Kevin J Cameron, Director, Acquires 10,000 KERX US 05/26/16** (BLOOMBERG News - Bloomberg, 05/27/2016 05:17 PM) |
| | | | | | | | | | | | **John P Butler, Director, Acquires 10,000 KERX US 05/26/16** (BLOOMBERG News - Bloomberg, 05/27/2016 05:17 PM) |
| | | | | | | | | | | | **Steven C Gilman, Director, Acquires 10,000 KERX US 05/26/16** (BLOOMBERG News - Bloomberg, 05/27/2016 05:17 PM) |
| | | | | | | | | | | | **Michael W Rogers, Director, Acquires 10,000 KERX US 05/26/16** (BLOOMBERG News - Bloomberg, 05/27/2016 05:18 PM) |
| 5/28/2016 | Sat | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INSIDERS AWARDED OPTIONS** (People in Business - Factiva, 05/28/2016) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 5/29/2016 | Sun | | | | | | | | | | |
| 5/30/2016 | Mon | | | | | | | | | | |
| 5/31/2016 | Tue | 2,042,770 | $6.01 | 2.56% | 0.30% | 1.27% | 2.17% | 0.39% | 0.09 | | **Electrochemical Research; Studies in the Area of Electrochemical Research Reported from Zhejiang Agriculture & Forestry** |
| 6/1/2016 | Wed | 1,225,741 | $5.98 | -0.50% | 0.09% | 0.52% | 1.10% | -1.60% | -0.38 | | **Greg Madison starts second year as Keryx Biopharmaceuticals CEO 31 May 2016** (People in Business - Factiva, 06/01/2016) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INSIDERS AWARDED OPTIONS** (People in Business - Factiva, 06/01/2016) |
| | | | | | | | | | | | **16:16 EDT Baupost reports 42.5% stake in Keryx** (Theflyonthewall.com - Factiva, 06/01/2016) |
| | | | | | | | | | | | **BTIG Analyst Report** (BTIG - Manual Entry, 06/01/2016) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC SC 13D/A** (SEC - SEC Edgar, 06/01/2016) |
| | | | | | | | | | | | **On The Fly: After Hours Movers** (Theflyonthewall.com - Factiva, 06/01/2016) |
| | | | | | | | | | | | **\*KERYX HOLDER BAUPOST GROUP REPORTS STAKE 42.5%** (BLOOMBERG News - Bloomberg, 06/01/2016 04:14 PM) |
| | | | | | | | | | | | **\*KERYX HOLDER BAUPOST GROUP HAD REPORTED STAKE 34.6% IN OCT. '15** (BLOOMBERG News - Bloomberg, 06/01/2016 04:15 PM) |
| | | | | | | | | | | | **\*KERYX HOLDER BAUPOST GROUP STAKE INCLUDES CONV. SHRS** (BLOOMBERG News - Bloomberg, 06/01/2016 04:15 PM) |
| | | | | | | | | | | | **Keryx Holder Baupost Group Reports 42.5% Stake; Shares Rise 5%** (Bloomberg First Word - Bloomberg, 06/01/2016 04:47 PM) |
| | | | | | | | | | | | **BRIEF-The Baupost Group L.L.C. reports 42.53 pct stake in Keryx Biopharmaceuticals - SEC filing** (Reuters News - Factiva, 06/01/2016 05:56 PM) |
| 6/2/2016 | Thu | 4,480,798 | $6.69 | 11.87% | 0.39% | 1.85% | 2.97% | 8.90% | 2.13 | * | **U.S. DAYBOOK: ADP Employment Change; Broadcom, Cooper Earnings** (Bloomberg First Word - Bloomberg, 06/02/2016 05:29 AM) |
| | | | | | | | | | | | **U.S. HEALTH PRE-MKT: Akorn, Alexion, J&J, Medicines Co., Mylan** (Bloomberg First Word - Bloomberg, 06/02/2016 07:31 AM) |
| | | | | | | | | | | | **Keryx Shares Advance 7%; Trading Volume Doubles** (BLOOMBERG News - Bloomberg, 06/02/2016 09:45 AM) |
| 6/3/2016 | Fri | 2,911,329 | $6.28 | -6.13% | -0.58% | -1.54% | -1.90% | -4.23% | -1.00 | | **Citi Analyst Report** (CITI - Manual Entry, 06/03/2016) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 06/03/2016) |
| | | | | | | | | | | | **S&P Global Analyst Report** (S&P Global - Manual Entry, 06/03/2016) |
| | | | | | | | | | | | **Keryx Stock Declines 8%; Trading Volume Doubles** (BLOOMBERG News - Bloomberg, 06/03/2016 11:10 AM) |
| 6/4/2016 | Sat | | | | | | | | | | |
| 6/5/2016 | Sun | | | | | | | | | | **Clarivate Analytics Analyst Report** (Clarivate Analytics - Manual Entry, 06/05/2016) |
| | | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 06/05/2016) |
| 6/6/2016 | Mon | 1,120,384 | $6.50 | 3.50% | 0.53% | 1.50% | 2.63% | 0.87% | 0.21 | | **OPKO Health Appoints Douglass Laidlaw as Vice President of Medical Affairs** (India Pharma News - Factiva, 06/06/2016) |
| 6/7/2016 | Tue | 824,611 | $6.33 | -2.62% | -0.14% | -2.53% | -3.28% | 0.66% | 0.16 | | **Wright Reports Analyst Report** (Wright Reports - Manual Entry, 06/07/2016) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| | | | | | | | | | | MW S&P 500 rattles the cage on major resistance -2- (MarketWatch - Factiva, 06/07/2016 12:16 PM) |
| 6/8/2016 | Wed | 855,190 | $6.33 | 0.00% | 0.28% | -0.08% | 0.39% | -0.39% | -0.09 | |
| 6/9/2016 | Thu | 979,227 | $6.05 | -4.42% | -0.32% | -1.81% | -2.08% | -2.34% | -0.57 | Nasdaq Short Interest as of May 31 (BLOOMBERG News - Bloomberg, 06/09/2016 04:22 PM) |
| | | | | | | | | | | Largest Nasdaq Short Interest Positions as of May 31 (BLOOMBERG News - Bloomberg, 06/09/2016 04:23 PM) |
| | | | | | | | | | | Largest Nasdaq Short Interest vs Free Float as of May 31 (BLOOMBERG News - Bloomberg, 06/09/2016 04:23 PM) |
| 6/10/2016 | Fri | 860,936 | $5.93 | -1.98% | -1.29% | -2.17% | -2.77% | 0.78% | 0.19 | GlobalData Analyst Report (GLOBALDATA - Manual Entry, 06/10/2016) |
| | | | | | | | | | | HFI News Roundup (June 6 - June 10) (Absolute Return - Factiva, 06/10/2016) |
| | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 06/10/2016) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (May. 27, 2016) (Drug Week - Factiva, 06/10/2016) |
| 6/11/2016 | Sat | | | | | | | | | |
| 6/12/2016 | Sun | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 06/12/2016) |
| 6/13/2016 | Mon | 1,484,448 | $5.86 | -1.18% | -0.93% | -1.25% | -1.36% | 0.18% | 0.04 | |
| 6/14/2016 | Tue | 995,786 | $5.88 | 0.34% | -0.09% | -0.54% | -0.28% | 0.62% | 0.15 | Keryx Biopharmaceuticals to Present at JMP's Life Science Conference on June 21 (India Pharma News - Factiva, 06/14/2016) |
| | | | | | | | | | | Ã¢â‚¬â€˜Intarcia to move to Fan Pier building next month (Boston Business Journal Online - Factiva, 06/14/2016) |
| | | | | | | | | | | Keryx Biopharmaceuticals to Present at JMP's Life Science Conference on Tuesday, June 21 (GlobeNewswire - Factiva, 06/14/2016 08:30 AM) |
| | | | | | | | | | | Keryx Biopharmaceuticals to Present at JMPâ€™s Life Science Conference on Tuesday, June 21 (PrimeZone Media Network - Bloomberg, 06/14/2016 08:30 AM) |
| | | | | | | | | | | Press Release: Keryx Biopharmaceuticals to Present at JMP's Life Science Conference on Tuesday, June 21 (Dow Jones Institutional News - Factiva, 06/14/2016 08:30 AM) |
| | | | | | | | | | | MW U.S. markets' technical backdrop softens amid -2- (MarketWatch - Factiva, 06/14/2016 12:28 PM) |
| 6/15/2016 | Wed | 816,094 | $5.80 | -1.36% | -0.17% | -0.21% | 0.25% | -1.61% | -0.39 | Keryx Biopharmaceuticals to Present at JMPs Life Science Conference on Tuesday, June 21 (Moj News Agency - Factiva, 06/15/2016) |
| | | | | | | | | | | Calcium-based Phosphate Binders Linked to Higher Mortality (Renal & Urology News - Factiva, 06/15/2016) |
| 6/16/2016 | Thu | 1,226,476 | $6.00 | 3.45% | 0.21% | -0.07% | 0.52% | 2.93% | 0.73 | |
| 6/17/2016 | Fri | 1,744,876 | $6.05 | 0.83% | -0.92% | -2.04% | -2.34% | 3.18% | 0.79 | Anions; New Anions Findings from University Hospital Described (Phosphate binders in chronic kidney disease: a systematic review of recent data) (Health & Medicine Week - Factiva, 06/17/2016) |
| | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 06/17/2016) |
| | | | | | | | | | | Patents; Patent Application Titled "New Modus of Administration of Iron, and New Formulations Adapted for the Said Goal" Published Online (USPTO 20160151384) (Marketing Weekly News - Factiva, 06/17/2016) |
| 6/18/2016 | Sat | | | | | | | | | |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| 6/19/2016 | Sun | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 06/19/2016) |
| 6/20/2016 | Mon | 1,109,816 | $6.13 | 1.32% | 0.77% | 0.84% | 1.80% | -0.48% | -0.12 | |
| 6/21/2016 | Tue | 1,188,222 | $6.05 | -1.31% | 0.14% | -1.57% | -1.60% | 0.29% | 0.07 | Keryx Biopharmaceuticals Appoints Two New Board Members (India Pharma News - Factiva, 06/21/2016) |
| | | | | | | | | | | Keryx Biopharmaceuticals Inc at JMP Securities Life Sciences Conference - Final (CQ FD Disclosure - Factiva, 06/21/2016) |
| | | | | | | | | | | BTIG Analyst Report (BTIG - Manual Entry, 06/21/2016) |
| | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 8-K (SEC - SEC Edgar, 06/21/2016) |
| | | | | | | | | | | Keryx Biopharmaceuticals Appoints Two New Board Members (GlobeNewswire - Factiva, 06/21/2016 08:00 AM) |
| | | | | | | | | | | Press Release: Keryx Biopharmaceuticals Appoints Two New Board Members (Dow Jones Institutional News - Factiva, 06/21/2016 08:00 AM) |
| | | | | | | | | | | Keryx Biopharmaceuticals Appoints Two New Board Members (PrimeZone Media Network - Bloomberg, 06/21/2016 08:00 AM) |
| | | | | | | | | | | BRIEF-Keryx Biopharmaceuticals appoints two new board members (Reuters News - Factiva, 06/21/2016 08:13 AM) |
| | | | | | | | | | | MW S&P 500's technical backdrop remains -2- (MarketWatch - Factiva, 06/21/2016 12:32 PM) |
| | | | | | | | | | | Keryx Biopharm Files 8K - Changes Exec Mgmt >KERX (Dow Jones Institutional News - Factiva, 06/21/2016 05:19 PM) |
| | | | | | | | | | | Keryx Biopharm Files 8K - Other Events >KERX (Dow Jones Institutional News - Factiva, 06/21/2016 05:19 PM) |
| 6/22/2016 | Wed | 911,224 | $6.01 | -0.66% | -0.21% | 0.68% | 1.23% | -1.89% | -0.50 | Keryx Biopharmaceuticals appoints Jodie Morrison as director 22 June 2016 (People in Business - Factiva, 06/22/2016) |
| | | | | | | | | | | Keryx Biopharmaceuticals appoints Michael T. Heffernan as director 22 June 2016 (People in Business - Factiva, 06/22/2016) |
| 6/23/2016 | Thu | 872,098 | $6.20 | 3.16% | 1.59% | 2.21% | 3.73% | -0.57% | -0.15 | KERYX BIOPHARMACEUTICALS INC 3 (SEC - SEC Edgar, 06/23/2016) |
| | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 3 (SEC - SEC Edgar, 06/23/2016) |
| | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 4 (SEC - SEC Edgar, 06/23/2016) |
| | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 4 (SEC - SEC Edgar, 06/23/2016) |
| | | | | | | | | | | Momenta Pharmaceuticals Appoints Steven C. Gilman, Ph.D. to Board of Directors (GlobeNewswire - Factiva, 06/23/2016 08:00 AM) |
| | | | | | | | | | | Momenta Pharmaceuticals Appoints Steven C. Gilman, Ph.D. to Board of Directors (PrimeZone Media Network - Bloomberg, 06/23/2016 08:00 AM) |
| 6/24/2016 | Fri | 4,034,218 | $5.86 | -5.48% | -4.12% | -4.97% | -7.44% | 1.96% | 0.53 | Citi Analyst Report (CITI - Manual Entry, 06/24/2016) |
| | | | | | | | | | | Clinical Research; Findings from Tokai University in the Area of Clinical Trials and Studies Described (Effect of a Ferric Citrate Formulation, a Phosphate Binder, on Oxidative Stress in Chronic Kidney Diseases-Mineral and Bone Disorder Patients Receiving ...) (Health & Medicine Week - Factiva, 06/24/2016) |
| | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 06/24/2016) |
| | | | | | | | | | | Keryx's Auryxia Retail Sales Fell 0.4%: Symphony (BLOOMBERG News - Bloomberg, 06/24/2016 08:30 AM) |

## Appendix A
## Keryx Biopharmaceuticals, Inc.
### Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Largest Nasdaq Short Interest Positions as of June 15 (BLOOMBERG News - Bloomberg, 06/24/2016 05:29 PM) |
| | | | | | | | | | | | Largest Nasdaq Short Interest vs Free Float as of June 15 (BLOOMBERG News - Bloomberg, 06/24/2016 05:29 PM) |
| 6/25/2016 | Sat | | | | | | | | | | |
| 6/26/2016 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 06/26/2016) |
| 6/27/2016 | Mon | 1,430,236 | $5.78 | -1.37% | -2.41% | -3.09% | -4.30% | 2.93% | 0.79 | | Douglas Jermasek to Join Keryx Biopharmaceuticals as Vice President, Marketing, Strategy (India Pharma News - Factiva, 06/27/2016) |
| | | | | | | | | | | | Douglas Jermasek to Join Keryx Biopharmaceuticals as Vice President, Marketing and Strategy (GlobeNewswire - Factiva, 06/27/2016 08:00 AM) |
| | | | | | | | | | | | Press Release: Douglas Jermasek to Join Keryx Biopharmaceuticals as Vice President, Marketing and Strategy (Dow Jones Institutional News - Factiva, 06/27/2016 08:00 AM) |
| | | | | | | | | | | | Douglas Jermasek to Join Keryx Biopharmaceuticals as Vice President, Marketing and Strategy (PrimeZone Media Network - Bloomberg, 06/27/2016 08:00 AM) |
| 6/28/2016 | Tue | 1,479,043 | $6.22 | 7.61% | 2.13% | 3.80% | 6.00% | 1.61% | 0.43 | | People on the Move (Drug Industry Daily - Factiva, 06/28/2016) |
| | | | | | | | | | | | MW Charting a bearish technical shift amid Brexit -2- (MarketWatch - Factiva, 06/28/2016 12:50 PM) |
| 6/29/2016 | Wed | 1,545,413 | $6.76 | 8.68% | 1.87% | 2.18% | 3.91% | 4.77% | 1.29 | | |
| 6/30/2016 | Thu | 1,788,595 | $6.62 | -2.07% | 1.33% | 0.60% | 1.89% | -3.96% | -1.07 | | |
| 7/1/2016 | Fri | 956,902 | $6.80 | 2.72% | 0.42% | 2.02% | 3.40% | -0.68% | -0.18 | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 8-K, Current Report (Jun. 21, 2016) (Drug Week - Factiva, 07/01/2016) |
| 7/2/2016 | Sat | | | | | | | | | | |
| 7/3/2016 | Sun | | | | | | | | | | Clarivate Analytics Analyst Report (Clarivate Analytics - Manual Entry, 07/03/2016) |
| | | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 07/03/2016) |
| 7/4/2016 | Mon | | | | | | | | | | |
| 7/5/2016 | Tue | 1,004,297 | $6.81 | 0.15% | -0.80% | -0.97% | -0.95% | 1.10% | 0.30 | | Patents; "Iron-Based Montmorillonite Medicament for Treating Hyperphosphatemia and Iron-Deficiency Anemia, and |
| 7/6/2016 | Wed | 1,049,830 | $6.89 | 1.17% | 0.75% | 2.33% | 3.86% | -2.68% | -0.72 | | KERYX BIOPHARMACEUTICALS INC 4 (SEC - SEC Edgar, 07/06/2016) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC 4 (SEC - SEC Edgar, 07/06/2016) |
| 7/7/2016 | Thu | 972,734 | $6.90 | 0.15% | 0.36% | 0.62% | 1.50% | -1.35% | -0.36 | | KERYX BIOPHARMACEUTICALS INSIDERS SELL (People in Business - Factiva, 07/07/2016) |
| | | | | | | | | | | | Minkabu Analyst Report (Minkabu - Manual Entry, 07/07/2016) |
| 7/8/2016 | Fri | 1,532,878 | $7.25 | 5.07% | 1.64% | 1.20% | 2.65% | 2.42% | 0.66 | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 07/08/2016) |
| | | | | | | | | | | | KERYX BIOPHARMACEUTICALS INC SC 13G/A (SEC - SEC Edgar, 07/08/2016) |
| | | | | | | | | | | | Maxim Group Analyst Report (Maxim Group - Manual Entry, 07/08/2016) |
| | | | | | | | | | | | S&P Global Analyst Report (S&P Global - Manual Entry, 07/08/2016) |
| 7/9/2016 | Sat | | | | | | | | | | |
| 7/10/2016 | Sun | | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 07/10/2016) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|----------|--------|
| 7/11/2016 | Mon | 1,340,006 | $7.14 | -1.52% | 0.64% | -0.21% | 0.58% | -2.09% | -0.57 | Keryx Stock Seen Reaching $9 (Barron's Online - Factiva, 07/11/2016) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities (Jun. 23, 2016) (Biotech Business Week - Factiva, 07/11/2016) |
| | | | | | | | | | | Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jun. 23, 2016) (Biotech Business Week - Factiva, 07/11/2016) |
| 7/12/2016 | Tue | 1,072,386 | $7.16 | 0.28% | 0.69% | 0.75% | 1.78% | -1.50% | -0.41 | Raymond James Analyst Report (Raymond James - Manual Entry, 07/12/2016) |
| | | | | | | | | | | Raymond James Analyst Report (Raymond James - Manual Entry, 07/12/2016) |
| | | | | | | | | | | MW Charting the S&P 500's break to 'clear skies' -2- (MarketWatch - Factiva, 07/12/2016 12:43 PM) |
| 7/13/2016 | Wed | 960,939 | $7.04 | -1.68% | -0.34% | -1.72% | -1.49% | -0.19% | -0.05 | |
| 7/14/2016 | Thu | 687,960 | $7.01 | -0.43% | 0.57% | 0.33% | 1.27% | -1.70% | -0.47 | |
| 7/15/2016 | Fri | 998,479 | $7.09 | 1.14% | -0.09% | 1.43% | 2.34% | -1.19% | -0.33 | Anions; Reports from G.A. Block et al Highlight Recent Findings in Anions (Ferric Citrate in Patients With Chronic Kidney Disease) (Drug Week - Factiva, 07/15/2016) |
| | | | | | | | | | | Diet and Nutrition; Findings from University of California Update Understanding of Iron Deficiency (Safety Issues in Iron Treatment in CKD) (Health & Medicine Week - Factiva, 07/15/2016) |
| | | | | | | | | | | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 07/15/2016) |
| 7/16/2016 | Sat | | | | | | | | | |
| 7/17/2016 | Sun | | | | | | | | | TheStreet.com Ratings Analyst Report (TheStreet.com Ratings - Manual Entry, 07/17/2016) |
| 7/18/2016 | Mon | 849,096 | $7.29 | 2.82% | 0.52% | 0.34% | 1.26% | 1.56% | 0.43 | KERYX BIOPHARMACEUTICALS INC 4 (SEC - SEC Edgar, 07/18/2016) |
| 7/19/2016 | Tue | 1,318,199 | $7.30 | 0.14% | -0.38% | -1.34% | -1.01% | 1.15% | 0.32 | JP Morgan Analyst Report (JP Morgan - Manual Entry, 07/19/2016) |
| | | | | | | | | | | Muscle and Movement Disorders; Study Findings on Parkinsonian Disorders Are Outlined in Reports from Alfred Hospital (Pathogenic Upregulation of Glial Lipocalin-2 in the Parkinsonian Dopaminergic System) (Life Science Weekly - Factiva, 07/19/2016) |
| 7/20/2016 | Wed | 1,915,091 | $7.47 | 2.33% | 1.07% | 2.56% | 4.08% | -1.75% | -0.48 | Keryx Biopharmaceuticals vice president - general counsel Brian R. Adams sells 18 July 2016 (People in Business - Factiva, 07/20/2016) |
| 7/21/2016 | Thu | 1,523,187 | $7.51 | 0.54% | -0.31% | 1.25% | 1.86% | -1.32% | -0.37 | Citric Acid Export from China Is Down, Domestic Applications Must Be Expanded (China Chemical Reporter - Factiva, 07/21/2016) |
| | | | | | | | | | | DJ Keryx Biopharmaceuticals Inc, Inst Holders, 2Q 2016 (KERX) (Dow Jones Institutional News - Factiva, 07/21/2016 03:32 AM) |
| 7/22/2016 | Fri | 821,697 | $7.42 | -1.20% | 0.52% | 0.24% | 1.16% | -2.35% | -0.66 | Jefferson Research Analyst Report (Jefferson Research - Manual Entry, 07/22/2016) |
| | | | | | | | | | | Molecular Research; Data on Molecular Research Discussed by Researchers at Deakin University (Studies to Prevent Degradation of Recombinant Fc-Fusion Protein Expressed in Mammalian Cell Line and Protein Characterization) (Science Letter - Factiva, 07/22/2016) |
| | | | | | | | | | | Pharmaceutical Companies; Patent Issued for Ferric Citrate Dosage Forms (USPTO 9387191) (Obesity, Fitness & Wellness Week - Factiva, 07/22/2016) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 7/23/2016 | Sat | | | | | | | | | | |
| 7/24/2016 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 07/24/2016) |
| 7/25/2016 | Mon | 509,477 | $7.42 | 0.00% | -0.05% | 0.46% | 1.11% | -1.11% | -0.31 | | **FBR Analyst Report** (FBR - Manual Entry, 07/25/2016) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC SC 13G/A, Statement of Acquisition of Beneficial Ownership By Individuals (Jul. 8, 2016)** (Pharma Business Week - Factiva, 07/25/2016) |
| 7/26/2016 | Tue | 762,037 | $7.53 | 1.48% | 0.24% | -0.70% | 0.05% | 1.43% | 0.40 | | **Largest Nasdaq Short Interest vs Free Float as of July 15** (BLOOMBERG News - Bloomberg, 07/26/2016 04:22 PM) |
| 7/27/2016 | Wed | 1,245,597 | $7.46 | -0.93% | 0.58% | 2.45% | 3.58% | -4.51% | -1.30 | | **KERYX BIOPHARMACEUTICALS INC 4** (SEC - SEC Edgar, 07/27/2016) |
| | | | | | | | | | | | **John F Neylan, Chief Medi, Sells 1,217 KERX US 07/25/16** (BLOOMBERG News - Bloomberg, 07/27/2016 05:02 PM) |
| 7/28/2016 | Thu | 1,039,575 | $7.36 | -1.34% | 0.31% | 0.22% | 0.93% | -2.27% | -0.65 | | **Scott A. Holmes starts second year as Keryx Biopharmaceuticals CFO 27 July 2016** (People in Business - Factiva, 07/28/2016) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals chief medical officer John F. Neylan sells 27 July 2016** (People in Business - Factiva, 07/28/2016) |
| 7/29/2016 | Fri | 1,225,535 | $7.36 | 0.00% | 0.14% | 0.64% | 1.30% | -1.30% | -0.37 | | **Keryx Biopharmaceuticals to Host Conference Call of Second Quarter 2016 Financial Results on Aug. 1** (India Pharma News - Factiva, 07/29/2016) |
| | | | | | | | | | | | **BuySellSignals Analyst Report** (BuySellSignals - Manual Entry, 07/29/2016) |
| | | | | | | | | | | | **Jefferson Research Analyst Report** (Jefferson Research - Manual Entry, 07/29/2016) |
| | | | | | | | | | | | **Pharmaceutical Preparations; Keryx Biopharmaceuticals Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jul. 18, 2016)** (Drug Week - Factiva, 07/29/2016) |
| | | | | | | | | | | | **Keryx's Auryxia Product Sales Retail Sales Rose 1.6%: Symphony** (BLOOMBERG News - Bloomberg, 07/29/2016 07:50 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals to Host Conference Call of Second Quarter 2016 Financial Results on Monday, August 1, 2016** (GlobeNewswire - Factiva, 07/29/2016 08:30 AM) |
| | | | | | | | | | | | **Press Release: Keryx Biopharmaceuticals to Host Conference Call of Second Quarter 2016 Financial Results on Monday, August 1, 2016** (Dow Jones Institutional News - Factiva, 07/29/2016 08:30 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals to Host Conference Call of Second Quarter 2016 Financial Results on Monday, August 1, 2016** (PrimeZone Media Network - Bloomberg, 07/29/2016 08:30 AM) |
| | | | | | | | | | | | **U.S. MARKET WRAP: Stocks Recover, Dollar Down on Fed Speculation** (Bloomberg First Word - Bloomberg, 07/29/2016 03:05 PM) |
| | | | | | | | | | | | **U.S. WRAP: Dollar Down, Bonds Up on Fed Bets; Stocks Edge Higher** (Bloomberg First Word - Bloomberg, 07/29/2016 04:35 PM) |
| | | | | | | | | | | | **U.S. AFTER-HOURS WRAP: Chesapeake Shale Sale, Europe Stress Test** (Bloomberg First Word - Bloomberg, 07/29/2016 05:40 PM) |
| 7/30/2016 | Sat | | | | | | | | | | |
| 7/31/2016 | Sun | | | | | | | | | | **TheStreet.com Ratings Analyst Report** (TheStreet.com Ratings - Manual Entry, 07/31/2016) |
| | | | | | | | | | | | **U.S. WEEKEND WRAP: Europe Stress Test, Oil Glut** (Bloomberg First Word - Bloomberg, 07/31/2016 02:00 PM) |

## Appendix A
## Keryx Biopharmaceuticals, Inc.
## Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| 8/1/2016 | Mon | 13,987,089 | $4.72 | -35.87% | 0.43% | 1.65% | 2.46% | -38.33% | -10.97 | ** | **Keryx Biopharmaceuticals withdraws 2016 financial guidance** (Reuters Significant Developments - Factiva, 08/01/2016) |
| | | | | | | | | | | | **07:39 EDT Keryx reports Q2 EPS (42c), consensus (28c)Reports Q2 revenue $9.29M,...** (Theflyonthewall.com - Factiva, 08/01/2016) |
| | | | | | | | | | | | **07:39 EDT Keryx withdraws FY16 financial guidanceAs a result of the supply...** (Theflyonthewall.com - Factiva, 08/01/2016) |
| | | | | | | | | | | | **08:22 EDT Keryx withdraws guidance following Auryxia supply interruptionShares...** (Theflyonthewall.com - Factiva, 08/01/2016) |
| | | | | | | | | | | | **21:28 EDT Keryx downgraded to Hold from Buy at StifelSTFL** (Theflyonthewall.com - Factiva, 08/01/2016) |
| | | | | | | | | | | | **Auryxia Supply May Be Limited Due to Production Issue** (MPR, Monthly Prescribing Reference - Factiva, 08/01/2016) |
| | | | | | | | | | | | **Cowen and Company Analyst Report** (COWEN AND COMPANY - Manual Entry, 08/01/2016) |
| | | | | | | | | | | | **JP Morgan Analyst Report** (JP Morgan - Manual Entry, 08/01/2016) |
| | | | | | | | | | | | **Keryx announces interruption in supply of Auryxia** (Theflyonthewall.com - Factiva, 08/01/2016) |
| | | | | | | | | | | | **KERYX BIOPHARMACEUTICALS INC 8-K** (SEC - SEC Edgar, 08/01/2016) |
| | | | | | | | | | | | **Maxim Analyst Report** (Maxim - Manual Entry, 08/01/2016) |
| | | | | | | | | | | | **Maxim Group Analyst Report** (Maxim Group - Manual Entry, 08/01/2016) |
| | | | | | | | | | | | **Minkabu Analyst Report** (Minkabu - Manual Entry, 08/01/2016) |
| | | | | | | | | | | | **Morgan Stanley Analyst Report** (Morgan Stanley - Manual Entry, 08/01/2016) |
| | | | | | | | | | | | **On The Fly: Pre-market Movers** (Theflyonthewall.com - Factiva, 08/01/2016) |
| | | | | | | | | | | | **Q2 2016 Keryx Biopharmaceuticals Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 08/01/2016) |
| | | | | | | | | | | | **Stifel Analyst Report** (Stifel - Manual Entry, 08/01/2016) |
| | | | | | | | | | | | **ValuEngine Analyst Report** (ValuEngine - Manual Entry, 08/01/2016) |
| | | | | | | | | | | | **Why Keryx Biopharmaceuticals' Stock Is Cratering Today** (U-Wire - Factiva, 08/01/2016) |
| | | | | | | | | | | | **U.S. DAYBOOK: General Growth, Williams, Vornado, First Data** (Bloomberg First Word - Bloomberg, 08/01/2016 05:33 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Inc. (KERX) Halted due to pending news** (Dow Jones Institutional News - Factiva, 08/01/2016 07:25 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Interruption in Supply of Auryxia(R) (ferric citrate) and Second Quarter 2016 Financial Results** (GlobeNewswire - Factiva, 08/01/2016 07:30 AM) |
| | | | | | | | | | | | ***Keryx Biopharm 2Q Loss/Shr 42c >KERX** (Dow Jones Institutional News - Factiva, 08/01/2016 07:30 AM) |
| | | | | | | | | | | | ***KERYX BIOPHARMACEUTICALS: INTERRUPTION IN SUPPLY OF AURYXIAÂ®** (BLOOMBERG News - Bloomberg, 08/01/2016 07:30 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Keryx Biopharmaceuticals Announces Interruption in Supply of AuryxiaÂ® (ferric citrate) and Second Quarter 2016 Financial Resu** (PrimeZone Media Network - Bloomberg, 08/01/2016 07:30 AM) |
| | | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS REPORTS INTERRUPTION IN SUPPLY OF** (BLOOMBERG News - Bloomberg, 08/01/2016 07:30 AM) |
| | | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS REPORTS INTERRUPTION OF AURYXIAÂ®** (BLOOMBERG News - Bloomberg, 08/01/2016 07:30 AM) |
| | | | | | | | | | | | **\*KERYX INTERRUPTION IN SUPPLY OF AURYXIAÂ® (FERRIC CITRATE) & 2Q** (BLOOMBERG News - Bloomberg, 08/01/2016 07:30 AM) |
| | | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS WITHDRAWS '16 FINL GUIDANCE** (BLOOMBERG News - Bloomberg, 08/01/2016 07:30 AM) |
| | | | | | | | | | | | **\*KERYX REPORTS INTERRUPTION IN SUPPLY OF AURYXIAÂ® (FERRIC** (BLOOMBERG News - Bloomberg, 08/01/2016 07:30 AM) |
| | | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS 2Q LOSS/SHR 42C** (BLOOMBERG News - Bloomberg, 08/01/2016 07:30 AM) |
| | | | | | | | | | | | **\*KERYX WITHDRAWS '16 FINL GUIDANCE** (BLOOMBERG News - Bloomberg, 08/01/2016 07:30 AM) |
| | | | | | | | | | | | **\*KERYX 2Q REV. $9.3M, EST. $8.46M** (BLOOMBERG News - Bloomberg, 08/01/2016 07:30 AM) |
| | | | | | | | | | | | **\*KERYX REPORTS INTERRUPTION IN SUPPLY OF AURYXIAÂ®** (BLOOMBERG News - Bloomberg, 08/01/2016 07:30 AM) |
| | | | | | | | | | | | **\*KERYX WITHDRAWS '16 FINL GUIDANCE -** (BLOOMBERG News - Bloomberg, 08/01/2016 07:30 AM) |
| | | | | | | | | | | | **\*KERYX SAYS INTERRUPTION DOESN'T AFFECT SAFETY PROFILE** (BLOOMBERG News - Bloomberg, 08/01/2016 07:30 AM) |
| | | | | | | | | | | | **\*KERYX BIOPHARMACEUTICALS 2Q LOSS/SHR 42C, EST. LOSS 27C** (BLOOMBERG News - Bloomberg, 08/01/2016 07:30 AM) |
| | | | | | | | | | | | **\*KERYX CITES PRODUCTION-RELATED ISSUE CONVERTING API** (BLOOMBERG News - Bloomberg, 08/01/2016 07:30 AM) |
| | | | | | | | | | | | **\*KERYX WITHDRAWS 2016 FINL GUIDANCE** (Bloomberg First Word - Bloomberg, 08/01/2016 07:31 AM) |
| | | | | | | | | | | | **\*KERYX SEES AURYXIA AVAILABLE TO PATIENTS DURING 4Q OF '16** (BLOOMBERG News - Bloomberg, 08/01/2016 07:31 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals Reports Interruption of Auryxia** (Bloomberg First Word - Bloomberg, 08/01/2016 07:32 AM) |
| | | | | | | | | | | | **\*KERYX: SUPPLY OF FERRIC CITRATE MARKETED AS RIONA NOT AFFECTED** (BLOOMBERG News - Bloomberg, 08/01/2016 07:32 AM) |
| | | | | | | | | | | | **\*KERYX 2Q AURYXIA NET U.S. PRODUCT SALES $8.30M, EST. $7.36M** (BLOOMBERG News - Bloomberg, 08/01/2016 07:33 AM) |
| | | | | | | | | | | | **Keryx Biopharm Files 8K - Other Events >KERX** (Dow Jones Institutional News - Factiva, 08/01/2016 07:36 AM) |

Appendix A
Keryx Biopharmaceuticals, Inc.
Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | *KERYX 2Q INCL $18.5M NON-CASH INTEREST EXPENSE RELATED TO NOTES (BLOOMBERG News - Bloomberg, 08/01/2016 07:37 AM) |
| | | | | | | | | | | | *KERYX 2Q INCL $2.7M CHARGE RELATED TO DERIVATIVE LIABILITY (BLOOMBERG News - Bloomberg, 08/01/2016 07:37 AM) |
| | | | | | | | | | | | MORE: Keryx Says Auryxia Supply Interrupted, Pulls Year Forecast (Bloomberg First Word - Bloomberg, 08/01/2016 07:42 AM) |
| | | | | | | | | | | | Drug-Production Issue to Hit Keryx's Results -- Market Talk (Dow Jones Institutional News - Factiva, 08/01/2016 07:44 AM) |
| | | | | | | | | | | | Drug-Production Issue to Hit Keryx's Results -- Market Talk (Dow Jones Institutional News - Factiva, 08/01/2016 07:44 AM) |
| | | | | | | | | | | | MW Keryx Biopharmaceuticals says kidney disease drug won't be available until the fourth quarter; stock halted (MarketWatch - Factiva, 08/01/2016 07:47 AM) |
| | | | | | | | | | | | Keryx withdraws 2016 forecast on renal drug supply interruption (Reuters News - Factiva, 08/01/2016 07:51 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Inc. (KERX) Paused (quotes only) due to news pending (Dow Jones Institutional News - Factiva, 08/01/2016 07:55 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Inc. (KERX) Resumed Trading (Dow Jones Institutional News - Factiva, 08/01/2016 08:00 AM) |
| | | | | | | | | | | | *KERYX BIOPHARMA FALLS 21% AFTER SUPPLY OF DRUG IS INTERRUPTED (Bloomberg First Word - Bloomberg, 08/01/2016 08:00 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals says kidney disease drug won't be available until the fou (Dow Jones Newswires Chinese (English) - Factiva, 08/01/2016 08:04 AM) |
| | | | | | | | | | | | BRIEF-Keryx Biopharmaceuticals withdraws 2016 financial guidance (Reuters News - Factiva, 08/01/2016 08:07 AM) |
| | | | | | | | | | | | *KERYX BIOPHARMA CUT TO HOLD VS BUY AT MAXIM (Bloomberg First Word - Bloomberg, 08/01/2016 10:01 AM) |
| | | | | | | | | | | | *Keryx Biopharmaceuticals Cut to Hold From Buy by Maxim Group >KERX (Dow Jones Institutional News - Factiva, 08/01/2016 10:04 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Cut to Hold From Buy by Maxim Group >KERX (Dow Jones Newswires Chinese (English) - Factiva, 08/01/2016 10:04 AM) |
| | | | | | | | | | | | Keryx Biopharmaceuticals Cut to 'Hold' at Maxim Group (BLOOMBERG News - Bloomberg, 08/01/2016 10:12 AM) |
| | | | | | | | | | | | Keryx Downgraded to Hold at Maxim Group LLC (BLOOMBERG News - Bloomberg, 08/01/2016 10:14 AM) |
| | | | | | | | | | | | Keryx Halts Supply of Its Only Drug After Manufacturing Issue (Dow Jones Institutional News - Factiva, 08/01/2016 10:19 AM) |
| | | | | | | | | | | | Keryx Halts Supply of Its Only Drug After Manufacturing Issue; Keryx Biopharmaceuticals Inc. shares drop after company flags production problem with kidney medication Auryxia (The Wall Street Journal Online - Factiva, 08/01/2016 10:19 AM) |
| | | | | | | | | | | | Keryx Halts Supply of Its Only Drug After Manufacturing Issue (Dow Jones Institutional News - Factiva, 08/01/2016 10:30 AM) |
| | | | | | | | | | | | UPDATE 2-Keryx withdraws 2016 forecast on renal drug supply disruption (Reuters News - Factiva, 08/01/2016 10:32 AM) |

**Appendix A**
**Keryx Biopharmaceuticals, Inc.**
**Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t stat | * | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|---|--------|
| | | | | | | | | | | | **Keryx withdraws 2016 forecast on renal drug supply disruption** (Reuters News - Factiva, 08/01/2016 10:33 AM) |
| | | | | | | | | | | | **Keryx Halts Supply of Its Only Drug After Manufacturing Issue** (Dow Jones Institutional News - Factiva, 08/01/2016 10:45 AM) |
| | | | | | | | | | | | **Keryx Biopharmaceuticals' CEO Greg Madison on Q2 2016 Results -- Earnings Call Transcript >KERX** (Dow Jones Institutional News - Factiva, 08/01/2016 12:37 PM) |
| | | | | | | | | | | | **10 Biggest Mid-Day Losers For Monday** (Benzinga.com - Factiva, 08/01/2016 01:02 PM) |
| | | | | | | | | | | | **North and South American Stock Rating Changes, New Coverage** (BLOOMBERG News - Bloomberg, 08/01/2016 04:00 PM) |
| | | | | | | | | | | | **Rating Changes, New Coverage on North American Stocks** (BLOOMBERG News - Bloomberg, 08/01/2016 04:00 PM) |
| | | | | | | | | | | | **Glancy Prongay & Murray Commences Investigation on Behalf of Keryx Pharmaceuticals, Inc. Investors** (Business Wire - Factiva, 08/01/2016 06:41 PM) |
| | | | | | | | | | | | **INVESTOR NOTICE: Goldberg Law PC Announces an Investigation of Claims Against Keryx Biopharmaceuticals Inc. and Advises Investors with Losses to Contact the Firm** (Business Wire - Factiva, 08/01/2016 08:53 PM) |

## APPENDIX D
## PUT-CALL PARITY

1.       In addition to trading the stock directly, arbitrageurs can also profit from any perceived mispricing of the common stock by trading in call and put options on the common stock.[1]

2.       In an efficient market, the various call and put options of a stock will be priced relative to one another (and the stock) so as to provide zero profits from arbitraging these securities against one another.  Economists refer to this no-arbitrage state as put-call parity.

3.       Put-call parity is a theoretical relation between call option prices, put option prices, and stock prices that should hold because a portfolio of put and call options plus risk-free bonds can be constructed to replicate the payoff from purchasing the underlying common stock. An American-style option (unlike European-style) can be exercised at any time during its life. For American-style options (such as Keryx's) on dividend paying stocks, the put-call parity relation implies an upper and lower bound on the value of the put and call option prices such that:

---

[1] A call option gives the holder the right, but not the obligation, to purchase the underlying security at a specific price (the "exercise price") on, or possibly before, a specific date (the "expiration date").  A put option gives the holder the right, but not the obligation, to sell the underlying security at the exercise price on, or possibly before, the expiration date.

$$S - D - X \leq C - P \leq S - Xe^{-rt},$$

where S denotes the current price of Keryx's common stock, D denotes the present value of future dividends, X denotes the exercise price of the option, C is the call option price, P is the put option price, r is the risk-free interest rate, and t is the time to expiration of the options.[2]

4.      I conducted an empirical test to determine whether Keryx's common stock and exchange-traded options on Keryx's common stock violated put-call parity on any day during the Class Period.

5.      I obtained daily bid and ask data for options on Keryx's common stock from IVolatility.[3]  The IVolatility database includes daily open interest, volume, expiration date, exercise price, and bid and ask prices for each option.[4]

6.      For the risk-free interest rate, I use the U.S. Treasury constant maturity rate closest to days to expiration.[5]

7.      Because Keryx had never declared or paid cash dividends on its common stock, the present value of dividends was zero.[6]

---

[2] *See*, for example, John C. Hull, Options, Futures, and Other Derivatives, Sixth Edition, Pearson Prentice Hall, 2006, p. 219.

[3] Available at http://www.ivolatility.com.

[4] Open interest is the number of outstanding option contracts at a given point in time.  In general, equity option contracts represent 100 shares of the underlying equity and option prices are quoted on a per-underlying share basis.

[5] Interest rate data is obtained from the Federal Reserve Board database available at https://www.federalreserve.gov/datadownload/Download.aspx?rel=H15&series=bf17364827e38 702b42a58cf8eaa3f78&filetype=csv&label=include&layout=seriescolumn&from=01/01/1999&t o=09/30/2018.  The following cut-offs are used in assigning interest rates to time to maturity: 1-60 days, 1 month rate; 61-136 days, 3 month rate; 137-273 days, 6 month rate; 274-547 days, one year rate; and 548-912 days, two year rate.  I converted the interest rates to continuous compounding, $2 \times \ln(1+r/2)$, where r is the interest rate based on semiannual compounding.

[6] Keryx Form 10-K filed with the SEC on March 1, 2017, p. 37.

8.      I also checked for observations in which the bid price was greater than the ask price for the call option, put option, or common stock, or if both the ask price and the bid price for the call option or the put option were zero for a given pair of options, which I would exclude from the analysis.  These restrictions excluded 10 pairs of options.

9.      Both the upper and lower bounds were tested over pairs of options with valid bid and ask prices on days on which bid and ask quotes for Keryx's common stock were available. Because these bounds are derived from the economic assumption of no arbitrage, the lower bound was tested using the ask price for the call option, the bid price for the put option, and the bid price of the stock; the upper bound was tested using the bid price for the call option, the ask price for the put option, and the ask price of the stock.[7]

10.      The results obtained showed 1,143 violations of put-call parity out of the 102,595 option pairs (1.11%) during the Class Period.[8]

11.      I then further examined the data to determine if the violations of put-call parity that I observed were concentrated at any point during the Class Period.  I determined that 803 of the 1,143 total violations (70%) that were measured during the approximately 39-month Class Period, occurred in October 2014.  During the remaining 38 months of the Class Period, just 0.35% of the total option pairs violate the put-call parity relationship, indicating that Keryx's stock exhibited strong adherence to put-call parity theory during 38 of the 39-month class period.

---

[7] The lower bound is violated if $S^{bid} > C^{ask} - P^{bid} + D + X$; the upper bound is violated if $S^{ask} < C^{bid} - P^{ask} + Xe^{-rt}$.

[8] The percent violation was calculated in relation to the bid-ask midpoint of Keryx's common stock, specifically as the absolute value of: $\{min[0, S^{ask} - (C^{bid} - P^{ask} + Xe^{-rt})] + max[0, S^{bid} - (C^{ask} - P^{bid} + D + X)]\} / S^{bidask}$ (rounded to the nearest 0.01%).